B1 (Official Form 1) (4/10)

| United States Bankruptcy Court<br>Eastern District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Dry-Mix Products Company, Inc., a California corporation | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>None | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): EIN: 94-1143554 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State)<br>PO Box 730<br>700 Berry Street<br>Roseville, CA     ZIPCODE 95678 | Street Address of Joint Debtor (No. and Street, City, and State<br>    ZIPCODE |
| County of Residence or of the Principal Place of Business:<br>Placer | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>c/o Michael Hale<br>560 Patton Drive<br>Roseville, CA     ZIPCODE 95747 | Mailing Address of Joint Debtor (if different from street address):<br>    ZIPCODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>    ZIPCODE | |

**Type of Debtor**
(Form of Organization)
(Check one box)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [✓] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

_____

**Nature of Business**
(Check one box)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [✓] Other
  Materials Manufacturer & Supplier

**Tax-Exempt Entity**
(Check box, if applicable)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code)

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- [✓] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. §101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [✓] Debts are primarily business debts

**Filing Fee** (Check one box)

- [✓] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (Applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form No. 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

| Check one box: | **Chapter 11 Debtors** |
|---|---|

- [ ] Debtor is a small business as defined in 11 U.S.C. § 101(51D)
- [ ] Debtor is not a small business as defined in 11 U.S.C. § 101(51D)

**Check if:**
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

**Check all applicable boxes**
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**      THIS SPACE IS FOR COURT USE ONLY

- [✓] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1000-5000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [✓] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | M |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [✓] | [ ] | [ ] | [ ] | [ ] | |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | M |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [✓] | [ ] | [ ] | [ ] | [ ] | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

2011-21956
FILED
January 26, 2011
2:01 PM
RELIEF ORDERED
CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0003237065

| **Voluntary Petition** <br> *(This page must be completed and filed in every case)* | Name of Debtor(s): <br> Dry-Mix Products Company, Inc., a California corporation |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location <br> Where Filed:    NONE | Case Number: | Date Filed: |
| Location <br> Where Filed:    N.A. | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:    NONE | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11) | (To be completed if debtor is an individual <br> whose debts are primarily consumer debts) <br><br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐   Exhibit A is attached and made a part of this petition. | X _____ <br>    Signature of Attorney for Debtor(s)         Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☑   No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue** <br> (Check any applicable box)

☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United Sates in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property** <br> (Check all applicable boxes)

☐   Landlord has a judgment for possession of debtor's residence. (If box checked, complete the following.)

_____ <br> (Name of landlord that obtained judgment)

_____ <br> (Address of landlord)

☐   Debtor claims that under applicable non bankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(1)).

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>Dry-Mix Products Company, Inc., a California corporation |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U S C § 342(b)

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
   Telephone Number (If not represented by attorney)

_____
   Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition

(Check only **one** box )

☐   I request relief in accordance with chapter 15 of title 11, United States Code  Certified copies of the documents required by § 1515 of title 11 are attached

☐   Pursuant to 11 U S C § 1511, I request relief in accordance with the chapter of title 11 specified in this petition.   A certified copy of the order granting recognition of the foreign main proceeding is attached

X _____
   (Signature of Foreign Representative)

_____
   (Printed Name of Foreign Representative)

_____
   (Date)

### Signature of Attorney*

X *Candy Dahl Goldman* (signature)
Signature of Attorney for Debtor(s)

CANDY DAHL GOLDMAN 186031
Printed Name of Attorney for Debtor(s)

~~Walter~~ Dahl & DAHL ATTORNEYS AT LAW
Firm Name

2304 "N" Street
Address

Sacramento CA 95816-5716

916 446-8800
Telephone Number

*January 25, 2011*
Date
*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition

X *Michael Hale* (signature)
Signature of Authorized Individual

MICHAEL HALE
Printed Name of Authorized Individual

President
Title of Authorized Individual

*1-25-11*
Date

### Signature of Non-Attorney Petition Preparer

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U S C § 110, 2) I prepared this document for compensation, and have provided the debtor with a copy of this document and the notices and information required under 11 U S C § 110(b), 110(h), and 342(b); and, 3) if rules or guidelines have been promulgated pursuant to 11 U S C § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before any document for filing for a debtor or accepting any fee from the debtor, as required in that section  Official Form 19 is attached

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer ) (Required by 11 U S C § 110 )

_____
Address

_____

X _____

_____
Date

Signature of bankruptcy petition  preparer or officer, principal, responsible person, or partner whose Social Security number is provided above

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U S C §110, 18 U S C §156*

Bankruptcy2011 ©1991-2011 New Hope Software, Inc. ver 4.6.0-756 - 30957-302X-09710 - Adobe PDF

# RESOLUTION OF THE BOARD OF DIRECTORS

## Dry Mix Products, Inc.
## a California corporation

**WHEREAS,** the above-named corporation, duly qualified to do business in the State of California, currently is unable to pay its debts as they come due; and

**WHEREAS,** the corporation desires to effect an orderly liquidation of its assets for the benefit of its creditors and the corporation has determined that such liquidation can best be accomplished by utilizing the protections and provisions of the Bankruptcy Reform Act of 1978; it is

**RESOLVED,** that the corporation shall file a voluntary petition under Chapter 7 of the Bankruptcy Code; and

**RESOLVED FURTHER,** that the corporation in its name by and through its President and its Secretary shall prepare the appropriate Petition, Statement of Affairs, Schedules of Assets and Liabilities, Summary of Debts and Property and all other necessary documents for filing a Chapter 7 bankruptcy case in the United States Bankruptcy Court for the Eastern District of California; and

**RESOLVED FURTHER,** that the corporation engage and retain Dahl & Dahl, Attorneys at Law, for this purpose and to initiate and continue all further filings, actions and proceedings necessary in connection with the liquidation of the corporation under Chapter 7.

## CERTIFICATE OF CORPORATE OFFICER

I, Michael Hale certify that:

I am the duly qualified and acting President of Dry Mix Products, Inc. a California corporation.

The foregoing is a true and correct copy of the resolution adopted by the Board of Directors of the corporation: (1) at a special meeting duly held, or; (2) by unanimous written consent, and entered in the minutes of such meeting in the Minute Book of the corporation.

Michael Hale
President

# FORM 6. SCHEDULES

Summary of Schedules
Statistical Summary of Certain Liabilities and Related Data (28 U.S.C. § 159)

Schedule A - Real Property
Schedule B - Personal Property
Schedule C - Property Claimed as Exempt
Schedule D - Creditors Holding Secured Claims
Schedule E - Creditors Holding Unsecured Priority Claims
Schedule F - Creditors Holding Unsecured Nonpriority Claims
Schedule G - Executory Contracts and Unexpired Leases
Schedule H - Codebtors
Schedule I - Current Income of Individual Debtor(s)
Schedule J - Current Expenditures of Individual Debtor(s)

Unsworn Declaration under Penalty of Perjury

GENERAL INSTRUCTIONS: The first page of the debtor's schedules and the first page of any amendments thereto must contain a caption as in Form 16B. Subsequent pages should be identified with the debtor's name and case number. If the schedules are filed with the petition, the case number should be left blank

Schedules D, E, and F have been designed for the listing of each claim only once. Even when a claim is secured only in part or entitled to priority only in part, it still should be listed only once. A claim which is secured in whole or it part should be listed on Schedule D only, and a claim which is entitled to priority in whole or in part should be listed on Schedule E only. Do not list the same claim twice. If a creditor has more than one claim, such as claims arising from separate transactions, each claim should be scheduled separately.

Review the specific instructions for each schedule before completing the schedule.

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re    Dry-Mix Products Company, Inc., a California corporation      Case No. _____

                        **Debtor**                                                          **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Roseville Property<br><br>700 Berry Street<br>Roseville, CA<br>015-110-001-000<br>015-110-004-000 | Fee Simple | | 750,000.00 | 388,004.13 |
| Marysville Property<br><br>4586 Hammonton Road<br>Marysville, CA<br>018-170-012-000<br>018-170-016-000<br>018-170-017-000 | Fee Simple | | 400,000.00 | None |
| Leased Roseville Property<br><br>700 Berry Street<br>Roseville, CA<br>Lease portion of parcel (015-110-005-000)<br>owned by Union Pacific Railroad | Month-to-Month Lease | | 0.00 | None |
| | | Total ➤ | 1,150,000.00 | |

(Report also on Summary of Schedules.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re    Dry-Mix Products Company, Inc., a California corporation      Case No. _____

                        **Debtor**                                                         **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.   Cash on hand. | | Currency & Coin | | 1,530.00 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking Account<br>Tri-Counties Bank | | 55,419.58 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposit<br>[Capitol Sand & Gravel Co. and William R. Hastie, Jr. lease] | | 3,500.00 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Travelers Crime Insurance - 104914658<br>Travelers Insurance<br>One Tower Square<br>Hartford, CT 06183 | | Unknown |
| | | Travelers Automobile Insurance - Y810454R9161TIL10<br>Travelers Insurance<br>One Tower Square<br>Hartford, CT 06183 | | Unknown |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re    <u>Dry-Mix Products Company, Inc., a California corporation</u>      Case No. <u>                      </u>

                **Debtor**                                               **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Chubb Umbrella Insurance - 79843884<br><br>Chubb Insurance<br>15 Mountain View Road<br>Warren, NJ 07059 | | Unknown |
| | | Workers Compensation Insurance - 2200018930101<br><br>Oak River Insurance Company<br>P.O. Box 2048<br>Omaha, NE 68103 | | Unknown |
| | | Travelers General Liablity Insurance - Y630454R9173TIL10<br><br>Travelers Insurance<br>One Tower Square<br>Hartford, CT 06183 | | Unknown |
| | | Great American Liability Insurance - DML5592412<br><br>Great American Insurance Company<br>580 Walnut Street<br>Cincinnati, OH 45202 | | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable<br>See attached A/R Report | | 188,356.92 |

**Debtor(s): Dry Mix Products Company, Inc.**
**Schedule B-16 - Accounts Receivable**

| Customer | Street Address | City | State | Zip Code | Amount Owed |
|---|---|---|---|---|---|
| HASTIES CAPITAL SAND & GRAVEL | 9350 JACKSON RD. | SACRAMENTO | CA | 95826 | $128.92 |
| FASTRAK | P.O. BOX 26926 | SAN FRANCISCO | CA | 94126 | $1,136.00 |
| CAL STATE IFTA | | | | | $384.64 |
| A&A STEPPING STONE | 10291 OHHIR RD. | NEWCASTLE | CA | 95658 | $13,122.00 |
| ALLIANCE NATURAL STONE | 1075 LAKEVILLE ST. | PETALUMA | CA | 94952 | $8,027.97 |
| BERCO REDWOOD INC. | 4560 AUBURN BLVD. | SACRAMENTO | CA | 95841 | $8,578.63 |
| BRISBANE HARDWARE & SUPPLY CO. | 1 VISITATION AVE. | BRISBANE | CA | 94005 | $1,291.44 |
| BROWNSVILLE SAND & GRAVEL | 8889 LA PORTE RD. | BROWNSVILLE | CA | 95919 | $3.31 |
| CAPITAL NURSERY | 4700 FREEPORT BLVD. | SACRAMENTO | CA | 95822 | $223.12 |
| CLOSE LUMBER CO. | P.O. BOX 438 | SUTTER | CA | 95982 | $1,051.50 |
| CONCORD FEED & FUEL dba BRICKYARD | 228 HOOKSTON RD. | PLEASANT HILL | CA | 94523 | $228.00 |
| EMIGH HARDWARE CO | 3555 EL CAMINO AVE. | SACRAMENTO | CA | 95821 | $0.80 |
| FERGUSTON ENTERPRISES | P.O. BOX 9285 | HAMPTON | VA | 23670 | $1,299.73 |
| FOOTHILL ACE HARDWARE | P.O. BOX 60 | OREGON HOUSE | CA | 95962 | $2,101.92 |
| GARY BEEBE INDUSTRIES | P.O. BOX 665 | LINCOLN | CA | 95648 | $3,318.24 |
| GRANITE BAY ACE HARDWARE | 8665 AUBURN FOLSOM RD. | GRANITE BAY | CA | 95746 | $110.52 |
| GREEN BUILDING PRODUCTS INC. | 3303 LUYUNG DR. | RANCHO CORDOVA | CA | 95742 | $127,507.41 |
| HEIECK SUPPLY | P.O. BOX 951 | BATON ROUGE | LA | 70821 | $0.18 |
| HPC | 7110 DUTCH CT. | NEWCASTLE | CA | 95658 | $106.09 |
| LAKE OF THE PINES ACE HARDWARE | 10868 COMBIE RD. | AUBURN | CA | 95602 | $399.46 |
| LINCOLN ACE HARDWARE | 720 5TH ST. | LINCOLN | CA | 95648 | $293.05 |
| LIVE OAK BUILDING SUPPLY | 10480 LIVE OAK BLVD. | LIVE OAK | CA | 95953 | $2,360.99 |
| MENDO MILL & LUMBER | 1870 N. STATE ST. | UKIAH | CA | 95482 | $5,175.79 |
| MISSION CONCRETE PRODUCTS | 5787 OBATA WAY | GILROY | CA | 92020 | $306.00 |
| NAPA MASONRY PRODUCTS  C/O OWENS CORNING | P.O. BOX 280507 | EAST HARTFORD | CT | 06128 | $498.29 |
| PLACER FARM SUPPLY | 10120 OPHIR RD. | NEWCASTLE | CA | 95658 | $291.34 |
| RIVERSIDE LANDSCAPE | 536 ANTELOPE BLVD. | RED BLUFF | CA | 96080 | $963.00 |
| ROCKLIN ROCK | 5410 PACIFIC ST. | ROCKLIN | CA | 95677 | $706.69 |
| SAC COUNTY WATER RESOURCED DEPT | 827  7TH ST. ROOM 301 | SACRAMENTO | CA | 95814 | $92.55 |
| SILICA RESOURCES INC. | P.O. BOX 167 | LOOMIS | CA | 95650 | $23.76 |
| SOUTHER HUMBOLDT BUILDERS | 690 THOMAS DR. | GARBERVILLE | CA | 95542 | $5,885.79 |
| SUPPLY HARDWARE | 7115 WATT AVE., SUITE 100 | NORTH HIGHLANDS | CA | 95660 | $237.34 |
| VALLEY REDWOOD | 4836 AUBURN BLVD. | SACRAMENTO | CA | 95841 | $2,041.80 |
| VISTA BUILDERS SUPPLY | 1660 AUBURN RAVINE RD. | AUBURN | CA | 95603 | $460.65 |

|  |  |  |  | **TOTAL:** | **$188,356.92** |

In re   Dry-Mix Products Company, Inc., a California corporation

Case No. _____

Debtor                                                                  (If known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | | 3rd & 4th Quarter Fuel Tax Refund State Board of Equalization | | 125.06 |
| | | Payroll Tax Refund CA Employment Development Department | | 2,868.32 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer List | | 10,000.00 |
| | | Employee Records | | 0.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Trucks, Trailers, Forklifts, Loaders, and Other Vehicles & Accessories Roseville & Marysville Properties See attached Sch B-25 detail sheet | | 36,650.00 |
| | | Teledyne Princeton Model PB50 Forklift Roseville Property | | 35,000.00 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

**Debtor(s): Dry-Mix Products Company, Inc.**

Schedule B - Personal Property

Item 25 - Automobiles, trucks, trailers and other vehicles and accessories

| Year | Make | Model | License Plate # | VIN | Est. FMV |
|------|------|-------|-----------------|-----|----------|
| 1977 | FORD | | 1F45307 | F25HRX82497 | $50.00 |
| 1957 | KENWO | #9 | 9C27085 | 68867 | $1,000.00 |
| 1966 | KENWO | #16 | 1H89032 | 107504GL | $3,000.00 |
| 1990 | KENWO | #31 | CP85134 | S552934GL | $3,000.00 |
| 1981 | PETRB | #32 | 9C39607 | 1XP9A27X8BP146335 | $2,000.00 |
| 1989 | PETRB | #34 | VP45031 | 1XP5A27X2KD282041 | $2,500.00 |
| 1999 | PETRB | #36 | VP35389 | 1XPFDB9X0XD492542 | $5,000.00 |
| 1999 | PETRB | #37 | UP10817 | 1XPFDB9X9XD492541 | $5,000.00 |
| 1966 | FRUEH | T | UY9744 | FRG298001 | $250.00 |
| 1966 | FRUEH | T | UY9745 | FRG298101 | $150.00 |
| 1959 | TRLMO | 29 | YB1311 | 207565 | $50.00 |
| 1959 | TRLMO | 16 | US9635 | 207559 | $50.00 |
| 1959 | TRLMO | 29 | VC7972 | 207563 | $50.00 |
| 1959 | TRLMO | 16 | US9644 | 207570 | $50.00 |
| 1985 | FRUEH | T | XY4765 | 1H4B02029FJ032405 | $200.00 |
| 1985 | FRUEH | T | 1VB7719 | 1H4B02012FJ002704 | $200.00 |
| 1988 | FRUEH | 34 | 1UK7121 | 1H4P02415JJ039402 | $200.00 |
| 1988 | FRUEH | 34 | 1UK71419 | 1H4P02426JJ039501 | $200.00 |
| 1989 | BEALL | TX | 1UU3535 | 1BN2B1912LP208910 | $250.00 |
| 1990 | BEALL | TX | 1UU3537 | 1BN2B1914LP20891A | $250.00 |
| 1990 | BEALL | TX | 1UU3536 | 1BN1B1825LP208910 | $250.00 |
| 1990 | BEALL | TX | 1UU3538 | 1BN1B1827LP20891A | $250.00 |
| 1991 | WESCO | 31 | 4CV8109 | 1WRFB328XMW913749 | $100.00 |
| 1997 | WESTER | 37 | 4CZ6405 | 1C917E204V0112415 | $5,000.00 |
| 1978 | FRUEH | T5 | 4CP8661 | 0MY763708 | $50.00 |
| 1997 | WESTER | 36 | W274643 | 1C917R20XV0112399 | $5,000.00 |
| | UNKNOWN STORAGE ONLY | | | | $50.00 |

**BLOCK PLANT FORKLIFTS**

| | MITS | FG25 | AF17B-0139 | | $1,000.00 |
|--|------|------|------------|--|-----------|

**ROSEVILLE PLANT LOADER**

| | CAL | 920 LOADER | | | $1,500.00 |
|--|-----|------------|--|--|-----------|

| | | | | **TOTAL:** | **$36,650.00** |
|--|--|--|--|------------|----------------|

In re  Dry-Mix Products Company, Inc., a California corporation      Case No. _____
             **Debtor**                                                                                **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 1998 John Deere 210LE Loader<br>Marysville Property | | 1,500.00 |
| | | 2005 Wilson Trailer<br>Roseville Property | | 7,500.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment, Furnishings, & Supplies<br>Roseville Property<br>See attached Sch B-28 details sheet | | 3,460.00 |
| | | CM 3522 Color/B&W copier<br>Roseville Property | | 2,000.00 |
| | | Postage Meter | | 200.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery, Fixtures, Equipment, & Supplies<br>Roseville & Marysville Properties<br>See attached Sch B-29 detail sheet | | 733,640.00 |
| 30. Inventory. | | Inventory<br>Roseville & Marysville Properties<br>See attached Inventory Report | | 564,914.14 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____0_____
continuation sheets attached        Total        $  1,646,664.02

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

Debtor(s): Dry-Mix Products Company, Inc.
Schedule B - Personal Property
Item 28 - Office equipment, furnishings and supplies

| Location | Quantity | Brand | Model | Description | Current Individual Market Value | Extended Market Value |
|---|---|---|---|---|---|---|
| LOBBY | | | | | | |
| | 2 | CHAIRS | | | $10 | $20 |
| | 1 | PHONE | SUREWEST | 20 YRS. OLD | $5 | $5 |
| | 1 | END TABLE | | | $5 | $5 |
| | 1 | PLAQUE | | | $0 | $0 |
| | 1 | DM MIRROR | | | $0 | $0 |
| FRONT OFFICE | | | | | | |
| | 1 | TIME CLOCK | PIX55 | AMANO | $50 | $50 |
| | 3 | PAPER STANDS | | | $5 | $15 |
| | 6 | 4DR FILES | | | $20 | $120 |
| | 2 | 5DR FILES | | | $25 | $50 |
| | 1 | 6DR FILES | | | $30 | $30 |
| | 2 | DESKS W/RETURNS | | | $35 | $70 |
| | 2 | COMPUTER TABLES | | | $20 | $40 |
| | 1 | HP COMP & MONITOR | | | $50 | $50 |
| | 1 | DELL COMPUTER & COMPAQ MONITOR | YR. 2000 | | $25 | $25 |
| | 2 | CALCULATORS | | | $5 | $10 |
| | 2 | PHONES | SUREWEST | 20 YRS. OLD | $5 | $10 |
| | 1 | DESK SHELF | | | $10 | $10 |
| | 5 | DESK FILE STANDS | | | $2 | $10 |
| | 2 | PRINTERS | HP 4000 | | $200 | $400 |
| | 1 | PRINTER | LEXMARK | | $10 | $10 |
| | 1 | 2 SHELF METAL CABINET | | | $15 | $15 |
| | 2 | DESK CHAIRS | | | $15 | $30 |
| | 1 | VACUUM | HOOVER | WHIRLWIND | $20 | $20 |
| VAULT | | | | | | |
| | 4 | 4 DR. FILES | | | $20 | $80 |
| | 2 | 4 DR. LEGAL FILES | | | $25 | $50 |
| | 1 | 4-1/2X3 FT SAFE | AMSEC | | $1,500 | $1,500 |
| | 2 | OPEN METAL FILES | | 4 SHELVES EA. | $15 | $30 |
| COPY ROOM | | | | | | |
| | 1 | REFRIGERATOR | GE | OLD | $20 | $20 |
| | 1 | SERVER COMP. | | CANNOT UPGRADE | $0 | $0 |
| | 1 | MICROWAVE | SHARP | CAROSEL | $5 | $5 |
| MIDDLE OFFICE | | | | | | |
| | 1 | WOOD DESKW/RTRN | | | $50 | $50 |
| | 1 | METALDECK2/RTRN | | | $35 | $35 |

Debtor(s): Dry-Mix Products Company, Inc.
Schedule B - Personal Property
Item 28 - Office equipment, furnishings and supplies

| | | | | | | |
|---|---|---|---|---|---|---|
| | 2 | CREDENZAS | | WOOD | $15 | $30 |
| | 3 | 4 DR.FILES | | METAL | $20 | $60 |
| | 1 | IBM T/W STAND | | METAL | $0 | $0 |
| | 1 | HP FAX | | HP | $50 | $50 |
| | 1 | WOOD ENDTABLE | | | $10 | $10 |
| | 2 | TELEPHONES | | SUREWEST | $5 | $10 |
| | 1 | HP PRINTER | 2000 | HP | $100 | $100 |
| | 1 | DESK CHAIR | | | $15 | $15 |
| | 2 | DESK CHAIRSW/ARM | | | $20 | $40 |
| | 2 | CHAIRS | | PADDED W/ARMS | $10 | $20 |
| | 1 | PAINTING | | | $15 | $15 |
| | 1 | PHOTO PICS | | | $5 | $10 |
| | 1 | WHITE BOARD | | | $5 | $5 |
| | 1 | 2 DR WOOD FILE | | | $15 | $15 |
| OFFICE/BOARD ROOM | | | | | | |
| | 1 | 2 DR.FILE | | METAL | $10 | $10 |
| | 1 | 2 DR FILE | | WOOD | $15 | $15 |
| | 1 | DESK W/RETURN | | PLASTIC/METAL | $20 | $20 |
| | 1 | WIRELESS PRINTER | C4795 | HP | $25 | $25 |
| | 1 | CALCULATOR | MP18D11 | CANON | $10 | $10 |
| | 1 | BOOKSHELF | | WOOD 2 SHELVES | $10 | $10 |
| | 1 | XCUT SHREDDER | | ROYAL | $25 | $25 |
| | 1 | BOARDRM TABLE | | WOOD | $50 | $50 |
| | 5 | WOOD CHAIRS | | PADDED W/ARMS | $10 | $50 |
| | 1 | EXEC. CHAR | | PADDED W/ARMS | $15 | $15 |
| | 1 | DESK CHAIR | | | $15 | $15 |
| | 1 | CREDENZAS | | WOOD | $15 | $15 |
| | 1 | TV | SYMPHONIC | | $0 | $0 |
| | 1 | VCR | ULTRAK | | $0 | $0 |
| | 1 | ENTERTAINMENT CAB. | | WOOD | $15 | $15 |
| | 1 | PAINTING | | | $15 | $15 |
| | 2 | PICTURES | | | $5 | $10 |
| STORAGE ROOM | | | | | | |
| | 1 | IBM T/W PARTS | | | $0 | $0 |
| | 1 | ELEC. FAN | | | $5 | $5 |
| | 1 | HAND TRUCK | | | $10 | $10 |
| | | | | | | |
| | | | | | TOTAL: | $3,460 |

**Debtor(s): Dry-Mix Products Company, Inc.**

Schedule B - Personal Property

Item 29 - Machinery, fixtures, equipment, and supplies used in business.

| Location | Qty. | Brand | Model | Description | Current Individual Market Value | Market Value Extended |
|---|---|---|---|---|---|---|
| **ROSEVILLE PROPERTY** | | | | | | |
| | 2 | UNION | INDUSTRIAL | SEWING MACHINES | $ 500.00 | $ 1,000.00 |
| | 1 | FISCHBEIN | INDUSTRIAL | SEWING MACHINE | $ 200.00 | $ 200.00 |
| | 2 | | | TIME CLOCKS | $ 100.00 | $ 200.00 |
| | 1 | | | FORKLIFT DUMPSTER | $ 150.00 | $ 150.00 |
| | 1 | | | BAGHOUSE | $ 1,000.00 | $ 1,000.00 |
| | 1 | LINCOLN | GAS | WELDER | $ 500.00 | $ 500.00 |
| | 1 | | | PLATFORM SCALES | $ 250.00 | $ 250.00 |
| | 1 | | | OILWASTE TANK | $ 500.00 | $ 500.00 |
| | 1 | | DIESEL | ABOVE GROUND FUEL 1000 GAL. TANK | $ 1,000.00 | $ 1,000.00 |
| | 1 | | GASOLINE | ABOVE GROUND FUEL 1000 GAL. TANK | $ 1,000.00 | $ 1,000.00 |
| | 1 | | | WATERTIGHT CONTAINER | $ 1,000.00 | $ 1,000.00 |
| | 1 | VICTOR | | CUTTING TORCH | $ 200.00 | $ 200.00 |
| | 1 | | 2-1/2TON | OVERHEAD WINCH | $ 200.00 | $ 200.00 |
| | 1 | MILLER | MIG | WELDER | $ 500.00 | $ 500.00 |
| | 2 | JOY | | COMPRESSORS | $ 1,500.00 | $ 3,000.00 |
| | 1 | | | LATHE | $ 1,200.00 | $ 1,200.00 |
| | 1 | | | MILLING MACHINE | $ 2,500.00 | $ 2,500.00 |
| | 1 | | | YARD SWEEPER | $ 100.00 | $ 100.00 |
| | 1 | | | BAG SEALER | $ 2,000.00 | $ 2,000.00 |
| | 1 | | | BAND SAW | $ 1,000.00 | $ 1,000.00 |
| | 1 | | | BLOCK SAW | $ 400.00 | $ 400.00 |
| | 1 | | | METAL SHED W/ VARIOUS EXTRA PARTS | $ 300.00 | $ 300.00 |
| | 1 | | | ALL BAGGING EQUIP. INCL. DRYER | $ 450,000.00 | $ 450,000.00 |
| | 1 | | | REFRIGERATOR | $ 10.00 | $ 10.00 |
| | 1 | | | MICROWAVE | $ 10.00 | $ 10.00 |
| **MARYSVILLE PROPERTY** | | | | | | |
| | 1 | | | SECURITY SYSTEM | $ 4,500.00 | $ 4,500.00 |
| | 2 | | | COMPRESSOR | $ 200.00 | $ 400.00 |
| | 1 | | | FAX MACHINE | $ 20.00 | $ 20.00 |
| | 1 | COLUMBIA | | 2-BLOCK MACH.W/CONTROLS, MOLDS, PALLETS, RACKS & SPLITTER | $ 260,000.00 | $ 260,000.00 |
| | 1 | MILLER | | STICK WELDER | $ 500.00 | $ 500.00 |
| | | | | **TOTAL:** | | $ 733,640.00 |

DRY MIX PROD. CO.
INVENTORY
December 31, 2010
WAREHOUSE

| COMMODITY: | STOCK | COST | TOTAL | BAGS | COST | TOTAL | TYPE |
|---|---|---|---|---|---|---|---|
| 60# CONCRETE | 39 | $ 1.36 | $ 53.04 | 6592 | $ 0.18 | $ 1,186.56 | 60# CON. |
| 80# CONCRETE | 70 | $ 1.79 | $ 125.30 | 44735 | $ 0.24 | $ 10,736.40 | 80# CON. |
| 90# CONCRETE | 0 | $ 1.97 | $ - | 56170 | $ 0.24 | $ 13,480.80 | 90# CON. |
| 80# MENDOCRETE | 0 | $ 1.75 | $ - | 34525 | $ 0.20 | $ 6,905.00 | 80#MNDO |
| 60#/50# FENCEPOST | 1128 | $ 1.29 | $ 1,455.12 | 22068 | $ 0.20 | $ 4,413.60 | 60#FNCPST |
| 60# FAST SET FENCEPOST | | $ 3.59 | $ - | 8681 | $ 0.34 | $ 2,951.54 | 60#FPw/label |
| 80# FENCEPOST | | $ 1.83 | $ - | 7270 | $ 0.31 | $ 2,253.70 | 80# PLAIN (fp) |
| 80# MENDO POST | 0 | $ 1.63 | $ - | 22011 | $ 0.20 | $ 4,402.20 | 80#MENPST |
| 50# MORTAR | 35 | $ 1.57 | $ 54.95 | 7594 | $ 0.30 | $ 2,278.20 | 50# MORT. |
| 80# MORTAR | 14 | $ 2.23 | $ 31.22 | 18314 | $ 0.23 | $ 4,212.22 | 80# MORT. |
| 94# TYPE M MORTAR-TAN | | $ 4.72 | $ - | 7980 | $ 0.44 | $ 3,511.20 | 94#  MMORT |
| 80# TYPE S MORTAR | 6 | $ 3.07 | $ 18.42 | 5505 | $ 0.40 | $ 2,202.00 | 80# SMORT. |
| 80# TYPE S MORTAR - TAN | 0 | $ 4.05 | $ - | | | | (USE80#SMOR) |
| 94# TYPE M MORTAR | 0 | $ 3.57 | $ - | | | | (USE94#MMOR) |
| 94# TYPE S MORTAR | 349 | $ 3.57 | $ 1,245.93 | 8650 | $ 0.45 | $ 3,892.50 | 94# SMORT |
| 94# TYPE S MORTAR-tn&blk | 93 | $ 4.72 | $ 438.96 | | | | (USE94#SMOR) |
| 50# GROUT | 34 | $ 1.62 | $ 55.08 | 14605 | $ 0.36 | $ 5,257.80 | 50# GROUT |
| 80# SPECIAL GROUT | 0 | $ 2.73 | $ - | 6625 | $ 0.38 | $ 2,517.50 | 80# GRTw/lbl |
| 45# WHITE SAND | 309 | $ 1.65 | $ 509.85 | 7175 | $ 0.23 | $ 1,650.25 | 45#WH.SND |
| 70# ALL PURPOSE SAND | 0 | $ 1.21 | $ - | 19462 | $ 0.23 | $ 4,476.26 | 70#ALLPURP |
| 45# ALL PURPOSE SAND | 480 | $ 1.01 | $ 484.80 | 9330 | $ 0.34 | $ 3,172.20 | 45# AP SAND |
| 100# ALLPURP SAND | 30 | $ 1.87 | $ 56.10 | 4090 | $ 0.48 | $ 1,963.20 | 100#ALLPURP |
| 50# EXT.STUCCO | 110 | $ 2.00 | $ 220.00 | 8895 | $ 0.31 | $ 2,757.45 | 50# STUCCO |
| 60# BLACKTOP | 0 | $ 3.84 | $ - | 5500 | $ 0.51 | $ 2,805.00 | 60#BLKTOP |
| 50# RIP RAP | 630 | $ 1.42 | $ 894.60 | 0 | $ 0.40 | $ - | 50# RIP RAP |
| 50# PEA GRAVEL | | $ 1.02 | $ - | 3875 | $ 0.38 | $ 1,472.50 | 50#CLEARw/label |
| 47# REG. CEMENT | 47 | $ 2.56 | $ 120.32 | 16863 | $ 0.27 | $ 4,553.01 | 47#REG CEM |
| 3000# MMORTAR-TAN(CT) | | $ 105.33 | $ - | 0 | $ 9.25 | $ - | 35X35X50 CT SLG |
| 94# TYPE S MORTAR-BLACK | | $ 4.72 | $ - | | | | (use 94#MMrt) |
| 3000# Pea Gravel-Slings | 34 | $ 21.83 | $ 742.22 | 267 | $ 0.45 | $ 120.15 | 100#R.R. |
| 45# HUB PeaGravel | 108 | $ 0.33 | $ 35.64 | 1114 | $ 0.39 | $ 434.46 | 50# THOR |
| 50# White Cement | 121 | $ 3.50 | $ 423.50 | 0 | $ 18.00 | $ - | LG. SLINGS |
| 94# NEV.CEMENT I/II | 21 | $ 7.64 | $ 160.44 | 1775 | $ 0.40 | $ 710.00 | 100# SRI BLNK |
| 94# PLASTIC CEM. | 28 | $ 7.25 | $ 203.00 | 7990 | $ 0.31 | $ 2,476.90 | 50# FNCPST |
| 94# WHITE CEMENT | 0 | $ 13.67 | $ - | | | | |
| 6" CONSTRUCTION TUBES | 7 | $ 10.86 | $ 76.02 | | | | |
| 8" CONSTRUCTION TUBES | 0 | $ 14.10 | $ - | | | | |
| 10" CONSTRUCTION TUBES | 0 | $ 17.22 | $ - | | | | |
| 12" CONSTRUCTION TUBES | 0 | $ 19.38 | $ - | | | | |
| 14" CONSTRUCTION TUBES | 0 | $ 26.74 | $ - | | | | |
| 16" CONSTRUCTION TUBES | 3 | $ 32.46 | $ 97.38 | | | | |
| 18" CONSTRUCTION TUBES | 8 | $ 40.14 | $ 321.14 | | | | |
| 20"CONSTRUCTION TUBES | 2 | $ 47.18 | $ 94.36 | | | | |
| 24" CONSTRUCTION TUBES | 0 | $ 58.52 | $ - | | | | |
| 30" CONSTRUCTION TUBES | 0 | $ 92.69 | $ - | | | | |
| 36" CONSTRUCTION TUBES | 0 | $ 117.76 | $ - | | | | |
| 50# HYDRATE LIME | 0 | $ 8.38 | $ - | | | | |
| 50# MIRACLE LIME | 28 | $ 9.58 | $ 268.24 | | | | |
| 50# MARKING LIME | 53 | $ 2.52 | $ 133.56 | | | | |
| 50# MASON. CREAM | 341 | $ 2.28 | $ 777.48 | | | | |
| MISC. SAND, SR | 0 | $ 4.57 | $ - | | | | |
| 100# SAND, SR 20 | 0 | $ 4.60 | $ - | | | | |
| 100# SAND, SR 30 | 0 | $ 4.60 | $ - | | | | |
| 100# SAND, SR 60 | 0 | $ 4.37 | $ - | | | | |
| 100# PAVER SAND | 0 | $ 4.00 | $ - | | | | |
| BULK, REG.CEM,T. | 22.5 | $ 83.67 | $ 1,882.58 | | | | |
| BULK, PLASTIC, TONS | 0 | $ 138.16 | $ - | | | | |
| BULK, CLAY, TONS | 4 | $ 89.18 | $ 356.72 | | | | |
| BULK, CON(ROCK 5/8)T. | 0 | $ 16.85 | $ - | | | $ 96,792.60 | BAGS |
| BULK, ENG/MAS/MORT SAND. | 0 | $ 19.25 | $ - | | | | |
| BULK, CON. SAND, T. | 0 | $ 20.40 | $ - | | | | |
| BULK, ALL PURPOSE SAND,T | 0 | $ 18.45 | $ - | | | | |
| BULK, TYPE S LIME, T. | 11.5 | $ 253.92 | $ 2,920.08 | | | | |
| FINISHED | | | $ 6,541.55 | | | | |
| PURCHASED | | | $ 2,555.10 | | | | |
| RAW | | | $ 5,159.38 | | | | |

DRY MIX PROD. CO.
INVENTORY
December 31, 2010
WAREHOUSE

| COMMODITY | | COST | | TOTAL | STOCK | COST | | TOTAL | LABELS: |
|---|---|---|---|---|---|---|---|---|---|
| **FINISHED PRODUCT:** | | | | | | | | | |
| QUICK SET(4/CS)10#(3min) | 8 | $ 28.04 | $ | 224.32 | | | | | |
| QUICK SET(4/CS)10#(20min) | 138 | $ 28.04 | $ | 3,869.52 | | | | | |
| QUICK SET 45# (3 min) | 11 | $ 12.73 | $ | 140.03 | | | | | |
| QUICK SET 45# (20min) | 72 | $ 12.73 | $ | 916.56 | | | | | |
| THOR (4/CS) 10 # | 0 | $ 30.28 | $ | - | | | | | |
| THOR 50# | 3 | $ 8.45 | $ | 25.35 | | | | | |
| GROUT (6/CS) 5# | 0 | $ 6.90 | $ | - | | | | | |
| MORTAR (6/CS) 5# | 46 | $ 5.91 | $ | 271.86 | | | | | |
| STUCCO (6/CS) 5# | 29 | $ 6.26 | $ | 181.54 | | | | | |
| BULK QUICK SET DIV. BY 45 | | $ - | $ | - | (---- lbs.div. by 45) | | (material only) | | |
| **CONTAINERS:** | | | | | | | | | |
| GALLON: | | | | | | | | | |
| PAILS, 2/COLOR Q.S. | 99 | $ 2.00 | $ | 198.00 | | | | | |
| PAILS, 2/COLOR THOR | 1114 | $ 3.00 | $ | 3,342.00 | | | | | |
| PAILS, PLAIN | | $ 1.40 | $ | - | | | | | |
| 5 GALLON: | | | | | | | | | |
| BUCKETS, PLAIN.(QS) | 0 | $ 3.00 | $ | - | | | | | |
| BAGS: | | | | | | | | | |
| GROUT, 5# (Plain w/label) | | $ 0.15 | $ | - | (.15bag+.17label+labor) | | | | |
| MORTAR, 5# | 4820 | $ 0.15 | $ | 723.00 | | | | | |
| STUCCO, 5# w/label | 14560 | $ 0.34 | $ | 4,950.40 | | | | | |
| PLAIN, 5# | 24416 | $ 0.15 | $ | 3,662.40 | | | | | |
| CARTONS: | | | | | | | | | |
| GALLON (LG.) | 150 | $ 3.35 | $ | 502.50 | | | | | |
| 6/PK. (SMALL) | 155 | $ 0.95 | $ | 147.25 | | | | | |
| LABELS: | | | | | STOCK | COST | | TOTAL | LABELS: |
| QUICK SET-3 MIN.(Lg Bucket) | 0 | $ 0.25 | $ | - | 52 | $ 0.25 | $ | 13.00 | QS-20 MIN(Lg) |
| NON-TEAR | 8500 | $ 0.13 | $ | 1,105.00 | 7931 | $ 0.05 | $ | 396.55 | 60# CON.2X5 |
| LABELS, REG. | 7696 | $ 0.04 | $ | 307.84 | 8158 | $ 0.05 | $ | 407.90 | 60#CON.(2x9-3/4) |
| FAST SET | 240 | $ 0.05 | $ | 12.00 | 1433 | $ 0.05 | $ | 71.65 | 60#CON.(5-1/2x9-3/4) |
| BLOCK | 200 | $ 0.01 | $ | 2.00 | 2400 | $ 0.05 | $ | 120.00 | #30 SAND |
| 45# UTILITY SAND | 2585 | $ 0.07 | $ | 180.95 | 770 | $ 0.17 | $ | 130.90 | 5#GROUT |
| MISC: | | | | | 480 | $ 0.04 | $ | 19.20 | #20 SAND |
| BAG GLUE, (210# IN 5 PAILS) | 0.5 | $ 329.62 | $ | 164.81 | 1081 | $ 0.06 | $ | 64.86 | CA ARB |
| POLYCOV(51X49X73)(5O/rl) | 46 | $ 1.55 | $ | 71.30 | 2435 | $ 0.09 | $ | 219.15 | 80# FencePost |
| STRWRP(1500X18)(4/cs) | 80 | $ 11.13 | $ | 890.40 | 0 | $ 0.11 | $ | - | 3 MIN QS(sml) |
| JR.STAPLES, CASE(2500) | 0.38 | $ 9.70 | $ | 3.69 | 0 | $ 0.11 | $ | - | 20 MIN QS(Sm) |
| | | | | | 522 | $ 0.29 | $ | 151.38 | Blktop Labels |
| **DIESEL FUEL** | 240 | $ 3.34 | $ | 801.60 | | | | | |
| | | | | | | | | | |
| **RAW MATERIAL, BAG:** | | | | | | | | | |
| 50# Qwix, Bag | 0 | $ 35.36 | $ | - | | | | | |
| 55# MELMENT, Bag | 0 | $ 321.20 | $ | - | | | | | |
| 55# CAPROLACTUM/# | 2 | $ 3.10 | $ | 6.20 | | | | | |
| 50# VINOL 523S/# | 20 | $ 2.73 | $ | 54.60 | | | | | |
| 50# RP-251, Bag | 2 | $ 88.75 | $ | 177.50 | | | | | |
| 150# RHODOLINE 775D/# | 93 | $ 3.22 | $ | 299.46 | | | | | |
| 50# GRAPHITE #265, Bag | 53 | $ 25.15 | $ | 1,332.95 | | | | | |
| 94# LUMNITE, Bag | 2 | $ 38.10 | $ | 76.20 | | | | | |
| 50# RP-226, Bag | 15 | $ 182.60 | $ | 2,739.00 | | | | | |
| 50#CC(94-97%MINPEL), Bag | 13 | $ 14.43 | $ | 187.59 | | | | | |
| 70# FLY ASH, Bag | 12 | $ 8.85 | $ | 106.20 | | | | | |
| **YARD MATERIAL (OUTSIDE)** | | | | | | | | | |
| **RAW MAT., BULK:** | | | | | | | | | |
| CON.MIX(ROCK)T. | 0 | $ 16.85 | $ | - | | | | | |
| ENG/MAS/MORT SAND, T. | 0 | $ 19.25 | $ | - | | | | | |
| CONCRETE SAND, T. | 0 | $ 20.40 | $ | - | | | | | |
| BB SAND T. | 0 | $ 18.45 | $ | - | | | | | |
| 3/8" PEA GRAVEL, T. | 0 | $ 14.55 | $ | - | | | | | |
| **FINISHED** | | | $ | 5,629.18 | | | | | |
| **BAGS & SUPPLIES** | | | $ | 17,858.13 | | | | | |
| **RAW(BAGGED)** | | | $ | 4,979.70 | | | | | |
| **RAW (BULK)** | | | $ | - | | | | | |
| **DIESEL** | | | $ | 801.60 | | | | | |

DRY MIX PROD. CO.
INVENTORY
December 31, 2010
**MATERIAL PURCH:**

| TRI-STAR: | Nat/Gray | Tan/Brn | Red | | Total | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12" HexStepStone | | | 68 | | 68 | $ | 1.49 | $ | 101.32 | TSC |
| 12"Brickface | 160 | | 160 | | 320 | $ | 1.43 | $ | 457.60 | TSL |
| 16"SqStepStone | 176 | | 252 | | 428 | $ | 3.43 | $ | 1,468.04 | TSE |
| 16" Round Step Stones | | | 270 | | 270 | $ | 2.62 | $ | 707.40 | TSG |
| 24"LawnEdge | 254 | | | | 254 | $ | 0.96 | $ | 243.84 | TSH |
| 36"TreeRing(4/set) | 94 | | 352 | | 446 | $ | 1.93 | $ | 860.78 | TSI36 |
| Pyz.WallSys | 702 | | 373 | | 1075 | $ | 1.45 | $ | 1,558.75 | TSK |
| Omega Stone | | 45 | | | 45 | $ | 4.56 | $ | 205.20 | TSO |
| LogedgeCurve | 180 | 375 | | | 555 | $ | 1.10 | $ | 610.50 | TST |
| 16x4x24 Turf Stone | 48 | | | | 48 | $ | 4.03 | $ | 193.44 | TSX |
| 24" Exp. Prem. Agg-square | 28 | | | | 28 | $ | 8.00 | $ | 224.00 | TSZ24S |
| Butte Tile | 1000 | | | | 1000 | $ | 0.27 | $ | 270.00 | TSV |
| OLD | | | | | | | | | | |
| 12" Exp. Agg-rnd (Old) | 150 | | | | 150 | $ | 0.96 | $ | 144.00 | |
| 12" Sandstone-nat/red (Old) | 160 | | 160 | | 320 | $ | 1.15 | $ | 368.00 | |

| PAVESTONE: | Gray/ Pewter | Buff/Stone Stone | River Red | Chicago Blend | Total | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Windsor 3-way | | 144 | | | 144 | $ | 1.60 | $ | 230.40 | PVWB |
| Hampton | | | | 45 | 45 | $ | 2.32 | $ | 104.40 | PVHC |
| 12" Squares | | | | | 0 | $ | 1.20 | $ | - | PVG/R |
| Plaza Rec.-Tumbled | | 300 | | | 300 | $ | 2.30 | $ | 690.00 | PVPRS |
| Giant Plaza Rec-Tumbled | | 160 | | | 160 | $ | 2.30 | $ | 368.00 | PVPGS |
| 16" Sq. Brickface | | | | | 0 | $ | 2.47 | $ | - | PV16BR |
| 12" Straight Scallop-red | | | 224 | | 224 | $ | 0.65 | $ | 145.60 | PVLER |
| 12" Curve Scallops-red | | | 176 | | 176 | $ | 0.79 | $ | 139.04 | PVSCR |

| MISSION CONCRETE: | Gray | Tan | Red | | Total | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12"Squares | 160 | | 320 | | 480 | $ | 1.08 | $ | 518.40 | MCB |
| Conc. Brick | | | 2592 | | 2592 | $ | 0.23 | $ | 596.16 | MC2B |
| 12" Round | 160 | | 160 | | 320 | $ | 1.26 | $ | 403.20 | MCD |
| 12x12 Exposed Agg. | 320 | | | | 320 | $ | 2.78 | $ | 889.60 | MCZ12 |
| 24" Garden Edge | | | 352 | | 352 | $ | 1.06 | $ | 373.12 | MCH |
| 24" Tree Rings | | | 276 | | 276 | $ | 1.85 | $ | 510.60 | MCI24 |
| 24" Squares | | | 0 | | 0 | $ | 8.80 | $ | - | MCS24 |
| 3" Dobies | | | 0 | | 0 | $ | 0.19 | $ | - | MCF |
| 16" Brickface | | | 180 | | 180 | $ | 2.65 | $ | 477.00 | MCDOB |

| MENDO/BASALITE: | Gray | | | | Total | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10" Piers w/caps | 4 | | | | 4 | $ | 2.38 | $ | 9.52 | BD10 |
| 10"Piers w/straps | 0 | | | | 0 | $ | 6.72 | $ | - | BD10S |

| **PURCHASED** | | | | | | | | $ | 12,867.91 | |

DRY MIX PROD. CO.
INVENTORY
December 31, 2010                ROSEVILE SECONDS

| 2ND BLOCKS: | | Gray/Nat | | | Tan | Red | Black | | |
|---|---|---|---|---|---|---|---|---|---|
| 8x8x8 U-Beam | BP14 | 1629 | 0.43 | $ 700.47 | | | | 0.53 | $ - |
| 8x8x16 DOE BB | BPY | 102 | 0.79 | $ 80.58 | | | | 0.99 | $ - |
| 12x8x16 Std no/sash | BPQ | 18 | 1.12 | $ 20.16 | | | | 1.33 | $ - |
| 12x8x8 Half | BPS | 1060 | 0.60 | $ 636.00 | | | | 0.72 | $ - |
| 8x4x8 Half 1/2sash | BPV | 88 | 0.25 | $ 22.00 | | | | 0.29 | $ - |
| 4x12x12 Screen Floral | BPW | 408 | 0.76 | $ 310.08 | 170 | | | 0.86 | $ 146.20 |
| 8x2x16 Cap | BP5 | | 0.28 | $ - | 302 | | | 0.34 | $ 102.68 |
| 4x2x16 Cap | BP9 | | 0.20 | $ - | | | | 0.24 | $ - |
| 12x8x12 Column | BP11 | | 0.81 | $ - | | | | 1.02 | $ - |
| | | | | | | | | | |
| SPLIT FACE: | | | | | | | | | |
| 6x8x16 Std. S/f 1/s | BPF | | 0.64 | $ - | | | | 0.78 | $ - |
| 6x8x16 BB. S/f 1/s | BPFA | | 0.64 | $ - | | | | 0.78 | $ - |
| 8x8x16 Std. S/f 1/s | BPX | 86 | 0.70 | $ 60.20 | 42 | | | 0.84 | $ 35.28 |
| 8x8x16OE Std s/f 1/s | BP6 | 255 | 0.70 | $ 178.50 | 26 | | | 0.84 | $ 21.84 |
| 8x8x16OE BB s/f 1/s | BP7 | | 0.70 | $ - | | | | 0.84 | $ - |
| 4x4x16 Solid s/f 1/s | BP4 | 330 | 0.74 | $ 244.20 | | | | 0.80 | $ - |
| 8x8x8 s/f 1/s | BP8 | 564 | 0.48 | $ 270.72 | 8 | | | 0.58 | $ 4.64 |
| 8x8x8 Half s/f 1/s 1/end | BP10 | 131 | 0.48 | $ 62.88 | 4 | | | 0.58 | $ 2.32 |
| T. 2ND BLOCKS | | | | $ 2,585.79 | | | | | $ 312.96 |
| ROSEV. 2ND BLOCKS | | | | | | | | | |
| | | | | | | | | | |
| OTHERS: | | | | | | | | | |
| Niche Blocks | BP15 | | | | | | | 0.66 | $ - |
| 8x4x16 Aquastone | BP16 | 176 | | | | | | 1.14 | $ 200.64 |
| 12x4x12 Aquastone | BP16A | 96 | | | 873 | | 1725 | 2.26 | $ 6,088.44 |
| 12x12x2 Aquastone | BP16AH | 568 | | | 830 | | 287 | 1.89 | $ 3,184.65 |
| 6x4x6 Aquastone | BP16B | | | | 282 | | | 1.80 | $ 507.60 |
| 6x4x12 Aquastone | BP16C | | | | 808 | 432 | 853 | 1.28 | $ 2,679.04 |
| 60MM Stockholm Paver | BP17 | | | | | 369 | | 0.56 | $ 206.64 |
| NICHE & PAVERS-ROSEV. | | 840 | | | 2793 | 801 | 2865 | 9.59 | $ 12,867.01 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| ROSEVILLE MW (2800 PSI) | | | | | | | | | |
| 8x8x16 Std.OE 1/2sash | BPJ | | 0.90 | $ - | | | | 1.10 | $ - |
| 8x8x16 DOE BB | BPY | | 0.85 | $ - | | | | 1.05 | $ - |
| 8x8x8 Half 1/2sash | BPN | | 0.55 | $ - | | | | 0.75 | $ - |
| 12x8x8 Half | BPS | | 0.75 | $ - | | | | 0.95 | $ - |
| | | | | | | | | | |
| 8x8x16OE Std s/f 1/s | BP6 | | 1.42 | $ - | | | | 1.62 | $ - |
| 8x8x16OE BB s/f 1/s | BP7 | | 1.31 | $ - | | | | 1.51 | $ - |
| 8x8x16Std. s/f 1/s 1/e | BPHSE | | 1.94 | $ - | | | | 2.14 | $ - |
| 8x8x8 s/f 1/s | BP8 | | 1.05 | $ - | | | | 1.25 | $ - |
| | | | | | | | | | |
| MW RVILLE | | 0 | | $ - | 0 | 0 | 0 | | $ - |
| | | | | | | | | | |
| TTL ALL NICHE&PAVERS, | | | | | | | | | |
| 2NDS & MW ROSEV. | | 7299 | | $ 15,765.76 | | | | | |

| DRY MIX PROD. CO. |
|---|

| INVENTORY |
|---|

| WAREHOUSE | | | ROSEVILLE LIGHT WEIGHT | | | | Grn&Blu | | |
|---|---|---|---|---|---|---|---|---|---|
| **PRECISION BLOCKS:** | | Gray/Nat | | | Tan | Red | Vari / Black | | |
| 4x8x16Part/Break | BPA | 1080 | 0.57 | $ 615.60 | | | | 0.77 | $ - |
| 4x8x16 Solid | BPB | | 0.89 | $ - | | | | 1.09 | $ - |
| 6x8x16 Groutlock | BPC | 660 | 0.71 | $ 468.60 | | | | 0.91 | $ - |
| 6x8x16 Std/no sash | BPD | 288 | 0.71 | $ 204.48 | | | | 0.91 | $ - |
| 6x8x16 Cor. Ret. | BPDL | 252 | 1.06 | $ 267.12 | | | | 1.26 | $ - |
| 6x8x16 BB | BPE | 798 | 0.98 | $ 782.04 | | | | 1.18 | $ - |
| 6x8x8 Half 1/2 sash | BPG | 465 | 0.65 | $ 302.25 | | | | 0.85 | $ - |
| 8x8x16 Std n/sash | BPH | 2192 | 0.88 | $ 1,928.96 | | | | 1.08 | $ - |
| 8x8x16 Std.OE 1/2sash | BPJ | 908 | 0.89 | $ 808.12 | | | | 1.09 | $ - |
| 8x8x16 BB | BPK | 751 | 0.97 | $ 728.47 | | | | 1.17 | $ - |
| 8x8x16 DOE BB | BPY | 603 | 0.70 | $ 422.10 | | | | 0.90 | $ - |
| 8x8x16 OE BB | BPZ | 594 | 0.81 | $ 481.14 | | | | 1.01 | $ - |
| 8x816 Lintels | BP24 | 108 | 0.94 | $ 101.52 | | | | 1.14 | $ - |
| 8x8x16Groutlock Speed | BP2 | 486 | 0.88 | $ 427.68 | | | | 1.08 | $ - |
| 8x8x16 Grout Ends | BP2A | 13 | 1.15 | $ 14.95 | | | | 1.35 | $ - |
| 8x8x8 Half 1/2sash | BPN | 501 | 0.88 | $ 440.88 | | | | 1.08 | $ - |
| 8x8x8 Half Grouts | BP2B | 210 | 0.74 | $ 155.40 | | | | 0.94 | $ - |
| 10x8x16 OE Std. | BP25 | 1092 | 1.20 | $ 1,310.40 | | | | 1.40 | $ - |
| 10x8x8 Halfs | BP25A | | 0.90 | $ - | | | | 1.10 | $ - |
| 12x8x16 OE std. | BPO | | 1.79 | $ - | | | | 1.99 | $ - |
| 12x8x16 OE std. w/s | BPOO | 2 | 1.79 | $ 3.58 | | | | 1.99 | $ - |
| 12x8x16 OE BB | BPP | 508 | 1.76 | $ 894.08 | | | | 1.96 | $ - |
| 12x8x16 Std no/sash | BPQ | 172 | 1.44 | $ 247.68 | | | | 1.64 | $ - |
| 12x8x16 DOE BB | BPR | 594 | 1.48 | $ 879.12 | | | | 1.68 | $ - |
| 12x8x8 Half | BPS | 314 | 0.96 | $ 301.44 | | | | 1.16 | $ - |
| 8x4x16 Std.1/2sash | BPU | 475 | 0.65 | $ 308.75 | | | | 0.85 | $ - |
| 4x12x12 Screen Floral | BPW | | 1.13 | | | | | 1.33 | $ - |
| 8x2x16 Cap | BP5 | 432 | 0.40 | $ 172.80 | 145 | | | 0.60 | $ 87.00 |
| 12x8x12 Column | BP11 | | 1.51 | $ - | | | | 1.71 | $ - |
| 16x8x16 Columns | BP26 | 169 | 1.71 | $ 288.99 | | | | 1.91 | $ - |
| 8" Pier w/Cap | BP23 | 320 | 1.41 | $ 451.20 | | | | 1.61 | $ - |
| 6x8x16  BB. S/f 1/s | BPFA | | 1.37 | | | | | 1.57 | $ - |
| 6x8x16 OEBB s/f | BPFAO | 432 | 1.43 | $ 617.76 | | | | 1.73 | $ - |
| 6X8X16OEBBs/f 2/s | BPFAO2 | | 1.32 | | | | | 1.62 | $ - |
| 6x8x16 OE Std s/f | BPFO | 432 | 1.37 | $ 591.84 | | | | 1.57 | $ - |
| 6x8x16OEStd s/f2/s | BPFO2S | | 1.73 | $ | | | | 1.93 | $ - |
| 8x8x16 Std. S/f 1/s | BPX | 904 | 1.47 | $ 1,328.88 | 355 | 73 | 215 | 1.67 | $ 1,073.81 |
| 8x8x16OE Std s/f 1/s | BP6 | 362 | 1.21 | $ 438.02 | 850 | | | 1.41 | $ 1,198.50 |
| 8x8x16OE BB s/f 1/s | BP7 | 810 | 1.21 | $ 980.10 | 765 | | | 1.41 | $ 1,078.65 |
| 8x8x16 StdOE s 1/s 1/eBP13 | | 170 | 1.26 | $ 214.20 | 346 | | | 1.56 | $ 539.76 |
| 8x816DOE s/f 1/s | BP19 | 563 | 1.52 | $ 855.76 | 45 | | | 1.72 | $ 77.40 |
| 8x8x16 Std. S/f 1/s 2/e | BPXX | | 1.79 | $ - | | | | 2.09 | $ - |
| 8X8X16 Std. S/f 2/s | BPXS2 | 26 | 1.82 | $ 47.32 | | | | 2.02 | $ - |
| 8x8x16Std. s/f 1/s 1/e | BPHSE | 368 | 2.00 | $ 736.00 | | | | 2.20 | $ - |
| 8x8x8 s/f 1/s | BP8 | 520 | 1.10 | $ 572.00 | 67 | | 25 | 1.30 | $ 119.60 |
| 8x8x8 Half s/f 1/s 1/end BP10 | | 17 | 1.45 | $ 24.65 | | | | 1.65 | $ - |
| 4x8x16 s/f 1/s | BP12 | | 1.35 | $ - | | | | 1.55 | $ - |
| 12x8x16DOE BB s 1/s BPRS | | 77 | 1.92 | $ 147.84 | | | | 2.12 | $ - |
| 12x8x8 Half s/f | BPSS | | 1.28 | $ - | | | | 1.48 | $ - |
| 8x2x16 Cap s/f 1/s | BP5S | 130 | 0.79 | $ 102.70 | | | | 0.99 | $ - |
| 4x8x16 T&GRetWl s/f BPTG | | 900 | 0.83 | $ 747.00 | | | | 1.03 | $ - |
| 4x8x8T&GHALFs/f BPTGH4 | | 330 | 0.70 | $ 231.00 | | | | 0.90 | $ - |
| 12x8x16DOEBB s/f | BP20 | | 1.88 | $ - | | | | 2.08 | $ - |
| 12x8x8 Half s/f comb BP20A | | | 1.56 | $ - | | | | 1.76 | $ - |
| 8x8x16OEBB s/f  comb BP21 | | 155 | 1.26 | $ 195.30 | | | | 1.46 | $ - |
| 8x8x8Half s/f comb | BP21A | | 1.34 | $ | | | | 1.54 | $ - |
| 8x8x16s/f 1/s1/e comb BP21E | | | 2.05 | $ - | 32 | | | 2.25 | $ 72.00 |
| 8x8x16stdOE s/f combBP21S | | 339 | 1.26 | $ 427.14 | | | | 1.46 | $ - |
| 12x8x16 s/f bullnose | BP22 | | 1.37 | $ - | | | | 1.57 | $ - |
| 8x8x8 Half Bullnose | BP22A | | 1.21 | $ | | | | 1.41 | $ - |
| 8x4x16 Solid s/f | BPBS | | 1.29 | $ - | 52 | | | 1.49 | $ 77.48 |
| 8x8x16OEStd.2/s | BP62S | | 1.57 | $ | | | | 1.77 | $ - |
| | | | | | | | | | |
| **T. PREC. BLOCKS** | | 20522 | | $ 21,264.86 | 2657 | 73 | 240 | | $ 4,324.20 |
| **ROSEV. LW PREC. BLOCKS** | | 23492 | | | | | | | |
| **TOTAL-ROSEV.** | | 30791 | | $ 41,354.82 | | | | | |

| SECOND BLOCKS: | | Gray/Nat | | | Tan | Red | Black | | |
|---|---|---|---|---|---|---|---|---|---|
| 6x8x16 Std. n/s | BPD | | 0.71 | $ - | 1651 | | | 0.91 | $ 1,502.41 |
| 8x8x16 Std, | BPH | | 0.92 | $ - | | | | 1.12 | $ - |
| 8x8x16 OE Std | BPJ | | 0.92 | $ - | 2067 | | | 1.12 | $ 2,315.04 |
| 8x8x16 DOE BB | BPY | | 0.79 | $ - | 45 | | | 0.99 | $ 44.55 |
| 8x8x16 OEBB | BPZ | | 0.92 | $ - | 336 | | | 1.12 | $ 376.32 |
| 8x8x16 Grout Ends | BP2A | 5437 | 1.15 | $ 6,252.55 | | | | 1.35 | $ - |
| 8x8x8 Grtlk Halfs | BP2B | 720 | 0.74 | $ 532.80 | | | | 0.94 | $ - |
| 8x8x8 U-Beam | BP14 | 150 | 0.43 | $ 64.50 | | | | 0.53 | $ - |
| 12x8x16 OE Std. | BPO | 590 | 1.79 | $ 1,056.10 | | | | 1.99 | $ - |
| 12x8x16 OE Std./sash | BPOO | 1080 | 1.79 | $ 1,933.20 | | | | 1.99 | $ - |
| 12x8x8 Half | BPS | | 0.60 | $ - | | | | 0.70 | $ - |
| 8x4x8 Half 1/2sash | BPV | 1546 | 0.25 | $ 386.50 | | | | 0.35 | $ - |
| 4x12x12 Screen Floral | BPW | 569 | 0.76 | $ 432.44 | 2508 | | | 0.86 | $ 2,156.88 |
| 8x2x16 Cap | BP5 | | 0.28 | $ - | | | | 0.38 | $ - |
| 4x2x16 Cap | BP9 | | 0.20 | $ - | | | | 0.30 | $ - |
| SPLIT FACE: | | | | | | | | | |
| 6x8x16 Std. S/f 1/s | BPF | 66 | 0.64 | $ 42.24 | 185 | | | 0.78 | $ 144.30 |
| 6x8x16 BB. S/f 1/s | BPFA | 720 | 0.64 | $ 460.80 | | | | 0.78 | $ - |
| 8x8x16 Std. s/f 1/s | BPX | | 1.47 | $ - | | | | 1.67 | $ - |
| 8x8x16 OEBB S/f 1/s | BP7 | | 1.47 | $ - | | | | 1.67 | $ - |
| 8x8x16 OEStd s/f1/s1/e | BP13 | | 1.26 | $ - | 116 | | | 1.46 | $ 169.36 |
| 8x816DOE S/f 1/s | BP19 | | 1.52 | $ - | | | | 1.72 | $ - |
| 8x8x16 Std. S/f 1/s 2/e | BPXX | | 1.79 | $ - | 317 | | | 2.09 | $ 662.53 |
| 8X8X16 Std. S/f 2/s | BPXS2 | | 1.82 | $ - | | | | 2.02 | $ - |
| 4x4x16 Solid s/f/ 1/s | BP4 | 4927 | 0.74 | $ 3,645.98 | | | | 0.80 | $ - |
| 8x8x8 s/f 1/s | BP8 | | 0.48 | $ - | | | | 0.58 | $ - |
| 8x8x8 Half s/f 1/s 1/e | BP10 | | 0.48 | $ - | | | | 0.58 | $ - |
| 4x8x16 s/f 1/s | BP12 | 2512 | 1.35 | $ 3,391.20 | 1096 | | | 1.55 | $ 1,698.80 |
| 4x8x16 T&GRetWl s/f | BPTG | | 0.83 | $ - | | | | 1.03 | $ - |
| 8x8x16OEBBs/f comb | BP21 | | 1.26 | $ - | | | | 1.46 | $ - |
| T. 2ND BLOCKS | | | | $ 18,198.31 | | | | | $ 9,070.19 |
| MARYSV. SECOND BLOCKS | | | | | | | | | |
| OTHERS: | | | | | | | | | |
| Niche Blocks | BP15 | 2416 | | | | | | 0.66 | $ 1,594.56 |
| 12x4x12 Aquastone | BP16A | 219 | | | 1362 | 216 | 2232 | 2.26 | $ 9,105.54 |
| 6x4x12 Aquastone | BP16C | | | | 288 | | | 1.28 | $ 368.64 |
| 60MM Stockholm Paver | BP17 | 4906 | | | 1320 | | 3190 | 0.56 | $ 5,272.96 |
| Pervious Pavers | BP18 | | | | 545 | 530 | 590 | 0.56 | $ 932.40 |
| NICHE & PAVERS-MARYSV. | | 7541 | | | 3515 | 746 | 6012 | | $ 17,274.10 |
| TOTAL ALL NICHE & PAVERS | | 17814 | | | | | | | |
| SECONDS & PAVERS MARYS | | 17814 | | $ 44,542.60 | | | | | |

| | | Gray | | | Tan | Green | Yellow | | |
|---|---|---|---|---|---|---|---|---|---|
| CAL TRANS BLOCK TRANS. TO MARYSVILLE INVENTORY THRU OCT. | | | | | | | | | |
| BP62S  3750psi | | 0 | | $ - | 11316 | | | 2.16 | $ 24,442.56 |
| BP62Sg/3 3750 | | | | | | 13 | | 2.40 | $ 31.20 |
| BP82S  3750 | | | | | | | | 1.50 | $ - |
| BP82Sg/3  3750 | | | | | 56 | 46 | | 1.60 | $ 163.20 |
| BPNy  3750 | | | | | | | 112 | 2.24 | $ 250.88 |
| BP62S  1900 | | 0 | 1.24 | $ - | 11554 | 470 | | 1.47 | $ 17,675.28 |
| BP72S  1900 | | 915 | 1.48 | $ 1,354.20 | 2647 | | | 1.61 | $ 4,261.67 |
| BP7Sg/3  1900 | | 0 | | $ - | | 1170 | | 1.97 | $ 2,304.90 |
| BP82S  1900 | | 463 | 0.55 | $ 254.65 | 0 | | | 0.75 | $ - |
| BP8Sg/3  1900 | | 0 | | $ - | | 155 | | 1.50 | $ 232.50 |
| BP272S  1900 | | 173 | 2.20 | $ 380.60 | 441 | | | 2.43 | $ 1,071.63 |
| BP27S2g/3  1900 | | | | | | 399 | | 2.55 | $ 1,017.45 |
| BP292S  1900 | | 82 | 1.70 | $ 139.40 | 286 | | | 1.93 | $ 551.98 |
| BP292Sg/3  1900 | | | | | | 320 | | 1.60 | $ 512.00 |
| BP30y  1900 | | | | | | | 224 | 1.92 | $ 430.08 |
| BPJy  1900 | | | | | | | 749 | 1.95 | $ 1,460.55 |
| BPNy 1900 | | 0 | | $ - | | | 3102 | 1.05 | $ 3,257.10 |
| BPZy 1900 | | | | | | | 696 | 1.95 | $ 1,357.20 |
| CT to  DM Blocks | | 1633 | | $ 2,128.85 | 26300 | 2573 | 4883 | | $ 59,020.18 |
| TOTAL CT BLOCK TO DM | | 35389 | | $ 61,149.03 | | | | | |

DRY MIX PROD. CO.
INVENTORY
December 31, 2010     MARYSVILLE SECONDS

| DRY MIX PROD. CO. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INVENTORY | | | | | | | | | |
| December 31, 2010 | | | MARYSVILLE LIGHT WEIGHT | | | | | | |
| **PRECISION BLOCKS:** | | Gray/Nat | | | Tan | Red | Green/Black | | |
| 4x8x16Part/Break | BPA | 13386 | 0.57 | $ 7,630.02 | | | | 0.77 | $ - |
| 4x8x16 Solid | BPB | 0 | 0.89 | $ - | | | | 1.09 | $ - |
| 6x8x16 Std/no sash | BPD | 6756 | 0.71 | $ 4,796.76 | 1062 | | | 0.91 | $ 966.42 |
| 6x8x16 Cor. Ret. | BPDL | 1330 | 1.06 | $ 1,409.80 | | | | 1.26 | $ - |
| 6x8x16 BB | BPE | 3456 | 0.98 | $ 3,386.88 | | | | 1.18 | $ - |
| 6x8x8 Half 1/2 sash | BPG | 5528 | 0.65 | $ 3,593.20 | | | | 0.85 | $ - |
| 8x8x16 Std n/sash | BPH | 1827 | 0.88 | $ 1,607.76 | 4153 | | | 1.08 | $ 4,485.24 |
| 8x8x16 Std.OE 1/2sash | BPJ | 13107 | 0.89 | $ 11,665.23 | 509 | | | 1.09 | $ 554.81 |
| 8x8x16 BB | BPK | 9552 | 0.97 | $ 9,265.44 | 1060 | | | 1.17 | $ 1,240.20 |
| 8x8x16 DOE BB | BPY | 2466 | 0.70 | $ 1,726.20 | 696 | | | 0.90 | $ 626.40 |
| 8x8x16 OE BB | BPZ | 8976 | 0.81 | $ 7,270.56 | 180 | | 35 | 1.01 | $ 217.15 |
| 8x816 Lintels | BP24 | 540 | 0.94 | $ 507.60 | | | | 1.14 | $ - |
| 8x8x16Groutlock Speed | BP2 | 71 | 0.88 | $ 62.48 | | | | 1.08 | $ - |
| 8x8x16 Grout Ends | BP2A | | 1.15 | $ - | | | | 1.35 | $ - |
| 8x8x8 Half 1/2sash | BPN | | 0.88 | $ - | 1030 | | | 1.08 | $ 1,112.40 |
| 10x8x16 OEBB | BP25B | 1012 | 1.20 | $ 1,214.40 | | | | 1.40 | $ - |
| 10x8x16 OE Std. | BP25 | 85 | 1.20 | $ 102.00 | | | | 1.40 | $ - |
| 10x8x8 Halfs | BP25A | 1184 | 1.00 | $ 1,184.00 | | | | 1.20 | $ - |
| 12x8x16 OE std. | BPO | 1123 | 1.79 | $ 2,010.17 | | | | 1.99 | $ - |
| 12x8x16 OE std. w/s | BPOO | | 1.79 | $ - | | | | 1.99 | $ - |
| 12x8x16 OE BB | BPP | 1218 | 1.76 | $ 2,143.68 | 987 | | | 1.96 | $ 1,934.52 |
| 12x8x16 Std no/sash | BPQ | 2621 | 1.44 | $ 3,774.24 | | | | 1.64 | $ - |
| 12x8x16 DOE BB | BPR | 114 | 1.48 | $ 168.72 | | | | 1.68 | $ - |
| 12x8x8 Half | BPS | 1620 | 0.96 | $ 1,555.20 | | | | 1.16 | $ - |
| 8x4x16 Std.1/2sash | BPU | 2716 | 0.65 | $ 1,765.40 | | | | 0.85 | $ - |
| 4x12x12 Screen Floral | BPW | | 1.13 | $ - | | | | 1.33 | $ - |
| 8x2x16 Cap | BP5 | 3341 | 0.40 | $ 1,336.40 | 4443 | 1948 | 292 | 0.60 | $ 4,009.80 |
| 12x8x12 Column | BP11 | 6 | 1.51 | $ 9.06 | | | | 1.71 | $ - |
| 16x81x16 Columns | BP26 | 621 | 1.71 | $ 1,061.91 | | | | 1.91 | $ - |
| 8" Pier w/Cap | BP23 | | 1.41 | $ - | | | | 1.61 | $ - |
| 6x8x16 Groutlock | BPC | 3967 | 0.71 | $ 2,816.57 | | | | 0.91 | $ - |
| *6x8x16 BB. S/f 1/s* | *BPFA* | 393 | 1.37 | $ 538.41 | | | | 1.57 | $ - |
| *8x8x16 OEBB s/f* | *BPFAO* | 2218 | 1.43 | $ 3,171.74 | 1652 | | | 1.73 | $ 2,857.96 |
| *6X8X16OEBBs/f 2/s* | *BPFAO2* | 540 | 1.32 | $ 712.80 | | | | 1.62 | $ - |
| *6x8x16 OE Std s/f* | *BPFO* | 924 | 1.37 | $ 1,265.88 | 850 | | | 1.57 | $ 1,334.50 |
| *6x8x16OEStd s/f2/s* | *BPFO2S* | | 1.73 | $ - | | | | 1.93 | $ - |
| *8x8x16 Std. S/f 1/s* | *BPX* | 5118 | 1.47 | $ 7,523.46 | 2397 | | 312 | 1.67 | $ 4,524.03 |
| *8x8x16OE Std s/f 1/s* | *BP6* | 7451 | 1.21 | $ 9,015.71 | 6463 | | 643 | 1.41 | $ 10,019.46 |
| *8x8x16OE BB s/f 1/s* | *BP7* | 11762 | 1.21 | $ 14,232.02 | 4764 | | 143 | 1.41 | $ 6,918.87 |
| *8x8x16 StdOE s 1/s 1/e* | *BP13* | 1477 | 1.26 | $ 1,861.02 | | | | 1.56 | $ - |
| *8x816DOE s/f 1/s* | *BP19* | 1252 | 1.52 | $ 1,903.04 | | | | 1.72 | $ - |
| *8x8x16 Std. S/f 1/s 2/e* | *BPXX* | 308 | 1.79 | $ 551.32 | 502 | | | 2.09 | $ 1,049.18 |
| *8X8X16 Std. S/f 2/s* | *BPXS2* | | 1.82 | $ - | 1304 | | | 2.02 | $ 2,634.08 |
| *8x8x16Std. s/f1/s1/e* | *BPHSE* | 312 | 2.00 | $ 624.00 | 2622 | | 150 | 2.20 | $ 6,098.40 |
| *8x8x8 s/f 1/s* | *BP8* | 1801 | 1.10 | $ 1,981.10 | 87 | | | 1.30 | $ 113.10 |
| 8x8x8 Half s/f 1/s 1/end BP10 | | | 1.45 | $ - | | | | 1.65 | $ - |
| 4x8x16 s/f 1/s | BP12 | | 1.35 | $ - | 1097 | 75 | | 1.55 | $ 1,816.60 |
| 12x8x16DOE BB s 1/s BPRS | | 166 | 1.92 | $ 318.72 | 252 | | | 2.12 | $ 534.24 |
| 12x8x8 Half s/f | BPSS | | 1.28 | $ - | 348 | | | 1.48 | $ 515.04 |
| 8x2x16 Cap s/f 1/s | BP5S | | 0.79 | $ - | 5961 | | | 0.99 | $ 5,901.39 |
| 8x8x16OESs/1Sc1 | BP27/1 | 75 | 1.25 | $ 93.75 | 157 | | | 1.45 | $ 227.65 |
| 8x8x16OEstd2/s | BP62S | | 1.41 | $ - | 90 | | | 1.48 | $ 133.20 |
| *12x8x16DOEBB s/f* | *BP20* | | 1.88 | $ - | | | | 2.08 | $ - |
| *12x8x8 Half s/f comb* | *BP20A* | | 1.56 | $ - | | | | 1.76 | $ - |
| *8x8x16OEBBs/f comb* | *BP21* | | 1.26 | $ - | 1062 | | | 1.46 | $ 1,550.52 |
| *8x8x8Half s/f comb* | *BP21A* | | 1.34 | $ - | | | | 1.54 | $ - |
| *8x8x16s/f 1/s1/ecomb* | *BP21E* | | 2.05 | $ - | | | | 2.25 | $ - |
| *8x8x16stdOE s/f comb* | *BP21S* | | 1.25 | $ - | 1832 | | | 1.45 | $ 2,656.40 |
| *12x8x8 s/f Bullnose* | *BP22* | 1233 | 1.37 | $ 1,689.21 | | | | 1.57 | $ - |
| *8x8x8 Half Bullnose* | *BP22A* | 88 | 1.21 | $ 106.48 | | | | 1.41 | $ - |
| *8x4x16 Solid s/f* | *BPBS* | | 1.29 | $ - | | | | 1.49 | $ - |
| *12x8x16 Std.s/f* | *BPQS* | 917 | 1.60 | $ 1,467.20 | 660 | | | 2.00 | $ 1,320.00 |
| *8x8x16OE BB s/f 2/s* | *BP72S* | | 1.41 | $ - | | | | 1.48 | $ - |
| *8x2x16 Cap s/f 1/s* | *BP5SS* | | 0.05 | $ - | 7544 | | 5740 | 0.05 | $ 664.20 |
| **T. PREC. BLOCKS** | | 122658 | | $ 119,119.54 | 53764 | 2023 | 7315 | | $ 66,015.76 |
| **MARYS. LW BLOCKS** | | 185760 | | | | | | | |
| **TOTAL-MARYS.LW&2NDS** | | | | $ 229,677.90 | | | | | |

| DRY MIX PROD. CO. | | | | | TAN | DK. TAN | GREEN | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| INVENTORY | | | | | | | | | | |
| December 31, 2010 | | | | | | | | | | |
| **BLOCKS ON GROUND NOT SPLIT:** | | | | | TAN | DK. TAN | GREEN | | | |
| 8x8x16OES  1900PSI    BP62S | | 1.18 | $ | - | 240 | | | 1.24 | $ | 297.60 |
| 8x8x16OES  3750PSI    BP62S | | - | $ | - | 7690 | | | 1.61 | $ | 12,380.90 |
| 8x8x16OEBB 1900PSI   BP72S | | | $ | - | 240 | | | 1.38 | $ | 331.20 |
| 8x8x16OES 1900PSI BP62S-3 | | | $ | - | | | | 1.61 | $ | - |
| 8x8x16OEBB1900PSI BP72S-3 | | | $ | - | | | | 1.74 | $ | - |
| **T. UNSPLIT BLOCKS** | 0 | | $ | - | 8170 | 0 | 0 | | $ | 13,009.70 |
| | | | | | | | | | | |
| **MARYS. UNSPLIT BLOCKS** | 8170 | | $ | 13,009.70 | | | | | | |
| | | | | | | | | | | |
| **BLOCKS-(3RDS)IMPERFECTS:** | | | | | | | | | | |
| 4x8x16 PARTITION/BREAKER | 576 | $ | 0.85 | $ | 489.60 | | | | | |
| 4x8x16 SOLID | 7920 | $ | 0.87 | $ | 6,890.40 | | | | | |
| 6x8x16 | 2160 | $ | 0.79 | $ | 1,706.40 | | | | | |
| 6x8x8 HALF | 0 | | | $ | - | | | | | |
| 8x8x16 | 2268 | $ | 1.07 | $ | 2,426.76 | | | | | |
| 8x8x8 HALF | 0 | | | $ | - | | | | | |
| 12x8x16 | 1212 | $ | 1.50 | $ | 1,818.00 | | | | | |
| 12x8x8 HALF | 0 | | | $ | - | | | | | |
| 8x4x16 | 0 | | | $ | - | | | | | |
| 8x4x8 HALF | 0 | | | $ | - | | | | | |
| 12x4x12 SCREEN-FLORAL | 2040 | $ | 1.00 | $ | 2,040.00 | | | | | |
| 4x4x16 SOLID | 0 | | | $ | - | | | | | |
| 8x2x16 CAPS | 1512 | $ | 0.60 | $ | 907.20 | | | | | |
| 4x2x16 CAPS | 0 | | | $ | - | | | | | |
| | 0 | | | $ | - | | | | | |
| 8x8x16 S/F 1/S | 4104 | $ | 1.07 | $ | 4,391.28 | | | | | |
| 6x8x16 s/f | 144 | $ | 1.31 | $ | 188.64 | | | | | |
| 8x2x16 s/f | 150 | $ | 0.77 | $ | 115.50 | | | | | |
| 4x8x16 T & G | 1080 | $ | 0.79 | $ | 853.20 | | | | | |
| 8x8x16 STD OE S/F 1/S 1/E | 0 | | | $ | - | | | | | |
| 8x8x8 S/F 1/S | 0 | | | $ | - | | | | | |
| 8x4x16 Aquastone | 504 | $ | 2.15 | $ | 1,083.60 | | | | | |
| **T. (3RDS) BLKS - MARYS.** | | | | $ | 22,910.58 | | | | | |
| **T. MARYSV. LW,2nd,3rd BLOCK** | | | | $ | 252,588.48 | | | | | |
| | | | | | | | | | | |
| **MARYSVILLE** | | | | | | | | | | |
| RAW MATERIAL: | | | | | | | | | | |
| S. CHENAULT PUMICE, T. | 5 | $ | 58.05 | $ | 290.25 | | | | | |
| CLEARLAKE LAVA 5/16"CNDR | 115 | $ | 38.55 | $ | 4,433.25 | | | | | |
| SAND, FINES | 0.00 | $ | 9.08 | $ | - | | | | | |
| CEMENT, I/V ,T. | 14.8 | $ | 88.89 | $ | 1,315.57 | | | | | |
| CON SAND, WESTERN | 0 | $ | 10.25 | $ | - | | | | | |
| 3/8 PEA GRAVEL | 0 | $ | 9.30 | $ | - | | | | | |
| KRETE HQ+ | 75 | $ | 11.26 | $ | 844.50 | | | | | |
| KRXL-25 | 0 | $ | 10.21 | $ | - | | | | | |
| COLOR, DAVIS(51206)TAN/# | 100 | $ | 2.20 | $ | 220.00 | | | | | |
| COLOR, DAVIS8084BLACK/# | 25 | $ | 1.86 | $ | 46.50 | | | | | |
| COLOR RKWD C2891 (543)/# | 500 | $ | 1.11 | $ | 555.00 | | | | | |
| COLOR, (5447) TAN/#(RKWD) | 50 | $ | 1.07 | $ | 53.50 | | | | | |
| COLR160MR25 CANYON RED | 0 | $ | 1.81 | $ | - | | | | | |
| COLOR, Cust.C73950 | 1850 | $ | 1.72 | $ | 3,182.00 | | | | | |
| COLOR Elem EP1164-5599 BL | 250 | $ | 1.57 | $ | 392.50 | | | | | |
| COLOR, 5084/# | 200 | $ | 1.12 | $ | 224.00 | | | | | |
| COLOR,5237/# | 200 | $ | 1.72 | $ | 344.00 | | | | | |
| COLOR,#677 BRWN(RKWD) | 20 | $ | 2.01 | $ | 40.20 | | | | | |
| COLOR,Doeskin102209(#543) | 50 | $ | 1.83 | $ | 91.50 | | | | | |
| COLOR, C2899 Dk.Brn.(RKWD) | 350 | $ | 1.04 | $ | 364.00 | | | | | |
| COLOR C2900 DkBrn (RKWD) | 600 | $ | 1.04 | $ | 624.00 | | | | | |
| COLOR 5376WillowGrn(RKWD) | 250 | $ | 3.83 | $ | 957.50 | | | | | |
| KRETE, Plas. | 300 | $ | 11.20 | $ | 3,360.00 | | | | | |
| 94# White Cement | 18 | $ | 13.60 | $ | 244.80 | | | | | |
| **TOTAL LW,2nds,3rds** | | | | $ | 252,588.48 | | | | | |
| **TOTAL RAW MATERIAL** | | | | $ | 17,583.07 | | | | | |

DRY MIX PROD. CO.
INVENTORY
December 31, 2010

**MARYSVILLE MEDIUM WEIGHT**

| MARYSVILLE | | GRAY | | | TAN | BLACK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8x8x16 Std n/sash | BPH | | $ | 0.80 | $    - | 395 | | | 1.00 | $    - |
| 8x8x16 OEStd | BPJ | | $ | 0.80 | $    - | 395 | | | 1.00 | $  395.00 |
| 8x8x16 OEStd   (2800) | BPJ | 130 | $ | 0.90 | $  117.00 | 114 | | | 1.10 | $  125.40 |
| 8x8x8 Half DOEBB | BPY | | $ | 0.75 | $    - | 594 | 117 | | 0.95 | $  675.45 |
| 8x8x8 Half DOEBB(2800) | BPY | 814 | $ | 0.85 | $  691.90 | | | | 1.05 | $    - |
| 8x8x16 OEBB   (2800) | BPZ | 432 | $ | 0.85 | $  367.20 | | | | 1.05 | $    - |
| 8x8x8Half1/2sash(2800) | BPN | 314 | $ | 0.55 | $  172.70 | | | | 0.75 | $    - |
| 12x8x8 Half   (2800) | BPS | 71 | $ | 0.75 | $  53.25 | | | | 0.95 | $    - |
| *8x8x16 Std. S/f 1/s* | *BPX* | 486 | $ | 1.37 | $  665.82 | | | | 1.57 | $    - |
| *8x8x16OE Std s/f 1/s* | *BP6* | | $ | 1.37 | $    - | 5805 | 112 | | 1.57 | $  9,289.69 |
| *8x8x16OE BB s/f 1/s* | *BP7* | | $ | 1.26 | $    - | 6906 | 53 | | 1.46 | $  10,160.14 |
| *8x8x16 Std. S/f 1/s 2/e* | *BPXX* | | $ | 2.08 | $    - | 101 | | | 2.28 | $  230.28 |
| *8x8x16 Stds 1/s 1/e* | *BPHSE* | | $ | 1.89 | $    - | 943 | | | 2.09 | $  1,970.87 |
| *8x8x8 s/f 1/s* | *BP8* | | $ | 1.00 | $    - | 941 | | | 1.20 | $  1,129.20 |
| *8x8x16OEStds/f1/sSC3* | *BP6/3* | | $ | 1.37 | $    - | 447 | | | 1.57 | $  701.79 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **NW BLOCKS** | | 2247 | | | $  2,067.87 | 16246 | | | | $  23,976.03 |
| **TOTAL MW BLOCKS** | | | | | $  26,043.90 | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| TOTAL MARYSVILLE BLOCK | | | | | $  278,632.38 | | | | | |
| **TOTAL BLOCK PLANT INCL. RAW MTL.** | | | | | $  296,215.45 | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | $  370,374.18 | |

| DRY MIX PROD. CO. | | | | | | |
|---|---|---|---|---|---|---|
| INVENTORY | | | REVISED | | | |
| December 31, 2010 | | | SOLD 60# AND 90# CONCRETE & SLINGS | | | |
| | | | | | | |
| INVENTORY AT ROSEVILLE | | | | | | |
| | | | | | | |
| TOTAL ROSEVILLE BLOCK | | $ 41,354.82 | | | | |
| TOTAL PURCHASED | | $ 15,423.01 | | | | |
| TOTAL FINISHED (EXCL.BLOCK) | | $ 12,170.73 | | | | |
| TOTAL RAW MAT. | | $ 10,139.08 | | | | |
| TOTAL BAGS/SUPPL. | | $ 114,650.73 | | | | |
| | | | | | | |
| SUB TOTAL | | | $ 193,738.36 | | | |
| DIESEL | | | $ 801.60 | | | |
| ROSEVILLE TOTAL: | | | $ 194,539.96 | | | |
| | | | | | | |
| INVENTORY AT MARYSVILLE | | | | | | |
| Unsplit Block on Ground | | $ 13,009.70 | | | | |
| Cal Trans Block not billed or shipped | | $ - | | | | |
| *CAL TRANS BLOCK (trans. To M'ville Inv.)** | | $ 61,149.03 | | | | |
| MARYSVILLE LW,2nds, 3rds | | $ 252,588.48 | | | | |
| MARYSVILLE MW BLOCK | | $ 26,043.90 | | | | |
| TOTAL MARYSVBLOCK | | $ 352,791.11 | | | | |
| TOTAL RAW MAT. | | $ 17,583.07 | | | | |
| MARYSVILLE TOTAL: | | | $ 370,374.18 | | | |
| | | | | | | |
| INVENTORY AT BOTH PLANTS | | | | | | |
| | | | | | | |
| TOTAL ALL BLOCK | | | | $ 394,145.93 | | |
| TOTAL PURCHASED | | | | $ 15,423.01 | | |
| TOTAL FINISHED(EXCL.BLOCK) | | | | $ 12,170.73 | | |
| TOTAL RAW MAT. | | | | $ 27,722.15 | | |
| TOTAL BAGS/SUPPL. | | | | $ 114,650.73 | | |
| | | | | | | |
| SUB TOTAL | | | | $ 564,112.54 | | |
| DIESEL | | | | $ 801.60 | | |
| GRAND TOTAL | | | | $ 564,914.14 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| THIS INVENTORY WAS NOT A PHYSICAL INVENTORY.  IT WAS TAKEN OFF PRODUCTION AND SALES RECORDS FOR DECEMBER | | | | | | |

In re   Dry-Mix Products Company, Inc., a California corporation      Case No. _____

**Debtor**            **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐   11 U.S.C. § 522(b)(2)

☐   11 U.S.C. § 522(b)(3)

☐   Check if debtor claims a homestead exemption that exceeds $146,450*.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable. | | | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re <u>Dry-Mix Products Company, Inc., a California corporation</u>,          Case No. _____
                               **Debtor**                                                                      **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Citicorp Leasing, Inc. <br> 450 Mamaroneck Avenue <br> Harrison, NY 10528 | | | Lien: UCC-1 Financing Statement <br> Security: Teledyne Princeton <br> Model PB50 Forklift <br> Alternate Address <br><br> VALUE $          0.00 | | | | Notice Only | Notice Only |
| ACCOUNT NO. <br><br> Five Point Capital <br> 10525 Vista Sorrento Parkway, #304 <br> San Diego, CA 92121 | | | Lien: UCC-1 Financing Statement <br> Security: 1998 John Deere 210LE <br> Loader <br> Alternate Address <br><br> VALUE $          0.00 | | | | Notice Only | Notice Only |
| ACCOUNT NO. 6000 <br><br> Five Point Capital Inc. <br> 1450 Channel Parkway <br> Marshall, MN 56258 | | | Lien: UCC-1 Financing Statement <br> Security: 1998 John Deere 210LE <br> Loader <br><br><br> VALUE $       1,500.00 | | | | 2,844.66 | 1,344.66 |

<u>    2    </u> continuation sheets attached

Subtotal ▶ $   2,844.66   $   1,344.66
(Total of this page)
Total ▶ $              $
(Use only on last page)

(Report also on Summary of Schedules)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-*09710 - Adobe PDF

In re   <u>Dry-Mix Products Company, Inc., a California corporation</u>        Case No. _____

                          **Debtor**                                             **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5000<br><br>Five Point Capital Inc.<br>1450 Channel Parkway<br>Marshall, MN 56258 | | | Lien: Purchase Money Security Interest<br>Security: 2005 Wilson Trailer<br><br>VALUE $ 7,500.00 | | | | 12,201.44 | 4,701.44 |
| ACCOUNT NO. 5001<br><br>GE CAPITAL<br>P.O. BOX 3083<br>CEDAR RAPIDS, IA 52406 | | | Lien: UCC-1 Financing Statement<br>Security: Teledyne Princeton Model PB50 Forklift<br><br>VALUE $ 35,000.00 | | | | 27,751.65 | 0.00 |
| ACCOUNT NO. 6000<br><br>OCE Financial Services Inc.<br>5600 Broken Sound Blvd.<br>Boca Raton, FL 33487 | | | Lien: Lease<br>Security: CM 3522 Color/B&W copier<br><br>VALUE $ 2,000.00 | | | | 13,860.00 | 11,860.00 |
| ACCOUNT NO. 7525<br><br>Pitney Bowes<br>2225 American Drive<br>Neenah, WI 54956 | | | Lien: Lease<br>Security: Postage Meter<br><br>VALUE $ 200.00 | | | | 7,719.00 | 7,519.00 |
| ACCOUNT NO. 0640<br><br>Tri-Counties Bank<br>4100 Douglas Blvd.<br>Granite Bay, CA 95746 | | | Lien: 2nd Deed of Trust<br>Security: Roseville Property<br><br>VALUE $ 750,000.00 | | | | 276,215.10 | 0.00 |

Sheet no. <u>1</u> of <u>2</u> continuation sheets attached to
Schedule of Creditors Holding Secured Claims

                                       Subtotal (s) ➤    $ 337,747.19    $
(Total(s) of this page)

                                         Total(s)    $    $
(Use only on last page)

                                        (Report also on      (If applicable, report
                                        Summary of Schedules)   also on Statistical
                                                        Summary of Certain
                                                         Liabilities and Related
                                                         Data.)

In re   Dry-Mix Products Company, Inc., a California corporation       Case No. _____

               **Debtor**                                                    **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9540 <br><br> Tri-Counties Bank <br> 4100 Douglas Blvd. <br> Granite Bay, CA 95746 | | | Lien: 1st Deed of Trust <br> Security: Roseville Property <br><br><br> VALUE $     750,000.00 | | | | 111,789.03 | 0.00 |
| ACCOUNT NO. <br><br> US Bancorp <br> PO Box 580337 <br> Minneapolis, MN 55458 | | | Lien: UCC-1 Financing Statement <br> Security: 1998 John Deere 210LE Loader <br> Alternate Address <br> VALUE $     0.00 | | | | Notice Only | Notice Only |
| ACCOUNT NO. <br><br><br><br> | | | <br><br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br> | | | <br><br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br> | | | <br><br><br> VALUE $ | | | | | |

Sheet no. _2_ of _2_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

                                     Subtotal (s) <br> (Total(s) of this page)    | $   111,789.03 | $      0.00

                                       Total(s) <br> (Use only on last page)    | $   452,380.88 | $   25,425.10

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re    Dry-Mix Products Company, Inc., a California corporation     ,     Case No. _____
<br>                        *Debtor*                                                           *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*\*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re ___Dry-Mix Products Company, Inc., a California corporation___,     Case No._____
                                    Debtor                                                    (if known)

☐  **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* *Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

___4___  **continuation sheets attached**

**B6E (Official Form 6E) (04/10) - Cont**.

In re <u>Dry-Mix Products Company, Inc., a California corporation</u>,   Case No. _____
                     **Debtor**                                               **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)  Sec. 507(a)(4)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above..) | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Matthew Christopher<br>PO Box 2501<br>Placerville, CA 95667 | | | 2.5% commission on portion of accounts receiveable from Green Building Products | X | | | 2,295.31 | 2,295.31 | 0.00 |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. <u>1</u> of <u>4</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 2,295.31 | $ 2,295.31 | $ 0.00 |
| Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules) | $ | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,    Case No. _____
              **Debtor**                                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(8)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |
| Employment Development Department Bankruptcy Special Proc PO Box 826880 MIC 92E Sacramento, CA 94280-0001 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| Franchise Tax Board Bankruptcy Unit PO Box 2952 Sacramento, CA 95812-2952 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. | | | | | | | | | |
| Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO.  1000 | | | | | | | | | |
| PLACER COUNTY TAX COLLECTOR 2976 RICHARDSON DR. AUBURN, CA 95603 | | | | | | | 34.98 | 0.00 | 34.98 |

Sheet no. __2__ of __4__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal ► (Totals of this page) | $          34.98 | $          0.00 | $          34.98 |
| Total ► (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules | $ | | |
| Totals ► (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re __Dry-Mix Products Company, Inc., a California corporation__,     Case No. _____

                    **Debtor**                                                    **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)     Sec. 507(a)(8)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4000<br><br>PLACER COUNTY TAX COLLECTOR<br>2976 RICHARDSON DR.<br>AUBURN, CA 95603 | | | | | | | 49.43 | 0.00 | 49.43 |
| ACCOUNT NO.<br><br>State Board of Equalization<br>Acct Analysis MIC 29<br>PO Box 942879<br>Sacramento, CA 94279-0029 | | | | | | | Notice Only | Notice Only | Notice Only |
| ACCOUNT NO. 2000<br><br>YUBA COUNTY TAX COLLECTOR<br>915 8TH ST., STE. 103<br>MARYSVILLE, CA 95901 | | | | | | | 86.88 | 0.00 | 86.88 |
| ACCOUNT NO. 7000<br><br>YUBA COUNTY TAX COLLECTOR<br>915 8TH ST., STE. 103<br>MARYSVILLE, CA 95901 | | | | | | | 174.49 | 0.00 | 174.49 |

Sheet no. _3_ of _4_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotal (Totals of this page) | $ 310.80 | $ 0.00 | $ 310.80 |
|---|---|---|---|---|
| | Total (Use only on last page of the completed Schedule E.) Report also on the Summary of Schedules | $ | | |
| | Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ | $ |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

**B6E (Official Form 6E) (04/10) - Cont**.

In re  Dry-Mix Products Company, Inc., a California corporation ,     Case No. _____
                                    **Debtor**                                              **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)     Sec. 507(a)(8)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above..)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  6000 <br><br> YUBA COUNTY TAX COLLECTOR <br> 915  8TH ST., STE. 103 <br> MARYSVILLE, CA 95901 | | | | | | | 7,118.55 | 0.00 | 7,118.55 |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. _4_ of _4_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal ➤ (Totals of this page) | $ 7,118.55 | $ | $ |
| Total ➤ (Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules) | $ 9,759.64 | | |
| Totals ➤ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $ | $ 2,295.31 | $ 7,464.33 |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

**B6F (Official Form 6F) (12/07)**

In re ___Dry-Mix Products Company, Inc., a California corporation___     Case No. _____
<table>
<tr><td align="center">Debtor</td><td align="center">(If known)</td></tr>
</table>

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

<table>
<tr>
<th>CREDITOR'S NAME,<br>MAILING ADDRESS<br>INCLUDING ZIP CODE,<br>AND ACCOUNT NUMBER<br>(See instructions above.)</th>
<th>CODEBTOR</th>
<th>HUSBAND, WIFE, JOINT<br>OR COMMUNITY</th>
<th>DATE CLAIM WAS INCURRED AND<br>CONSIDERATION FOR CLAIM.<br>IF CLAIM IS SUBJECT TO SETOFF,<br>SO STATE.</th>
<th>CONTINGENT</th>
<th>UNLIQUIDATED</th>
<th>DISPUTED</th>
<th>AMOUNT<br>OF<br>CLAIM</th>
</tr>
<tr>
<td>ACCOUNT NO.<br><br>84 Lumber Company<br>Bldg #4<br>1019 Route 519<br>Eight Four, PA 15330-2813</td>
<td></td><td></td><td></td><td></td><td></td><td></td>
<td>864.90</td>
</tr>
<tr>
<td>ACCOUNT NO.<br><br>A & A STEPPING STONE<br>10291 OPHIR RD.<br>NEWCASTLE, CA 95658</td>
<td></td><td></td><td></td><td></td><td></td><td></td>
<td>155.45</td>
</tr>
<tr>
<td>ACCOUNT NO.  1141<br><br>AFFORDA TEST<br>416 2ND ST.<br>GALT, CA 95632</td>
<td></td><td></td><td></td><td></td><td></td><td></td>
<td>322.00</td>
</tr>
<tr>
<td>ACCOUNT NO.  EQ92<br><br>AIRGAS<br>9790 FLORIN PERKINS RD., #300<br>SACRAMENTO, CA 95828-1812</td>
<td></td><td></td><td></td><td></td><td></td><td></td>
<td>1,481.18</td>
</tr>
<tr>
<td>___53___ continuation sheets attached</td>
<td colspan="6" align="right">Subtotal ➤</td>
<td>$    2,823.53</td>
</tr>
<tr>
<td></td>
<td colspan="6" align="right">Total ➤</td>
<td>$</td>
</tr>
</table>

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation  ,  Case No. _____
.......................**Debtor**...............................................................................**(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   CO. <br><br> AJ GALLAGHER <br> ONE MARKET SPEAR TOWER, <br> STE. 200 <br> SAN FRANCISCO, CA 94105 | | | | | | | Notice Only |
| ACCOUNT NO.   2157 <br><br> ALHAMBRA & SIERRA SPRINGS <br> P.O. BOX 660579 <br> DALLAS, TX 75266 | | | Month-to-month Service Contract | | | | 86.29 |
| ACCOUNT NO.   2157 <br><br> ALHAMBRA & SIERRA SPRINGS <br> P.O. BOX 660579 <br> DALLAS, TX 75266 | | | Month-to-month Service Contract | | | | 117.05 |
| ACCOUNT NO. <br><br> Allan R. Magie <br> 1540 Barton Road <br> PMB238 <br> Redlands, CA 92373 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.   9536 <br><br> ALTEC <br> 23422 MILL CREEK RD., STE. 225 <br> LAGUNA HILLS, CA 92653 | | | | | | | 603.86 |

Sheet no.  1  of  53  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 807.20

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,          Case No. _____
_____
            **Debtor**                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT ORCOMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Alvin P. Christensen<br>149 Oxbow Marina Drive<br>Isleton, CA 95641 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Alvin S.V. David Jr.<br>321 Benicia Road<br>Vallejo, CA 94590 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Ameliorator's Fund<br>5833 River Oak Way<br>Carmichael, CA 95608 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.  5323<br><br>American River Benefit Adminstrators<br>Ames-Grenz Insurance Services, Inc.<br>3435 American River Drive, Suite B<br>Sacramento, CA 95864 | | | | | | | Notice Only |
| ACCOUNT NO.  0000<br><br>AMERIPRIDE UNIFORM SERVICES<br>7620 WILBUR WAY<br>SACRMENTO, CA 95828 | | | | | | | 1,223.84 |

Sheet no. 2 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤    $      1,223.84

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re    Dry-Mix Products Company, Inc., a California corporation    ,        Case No. _____
                              Debtor                                                                (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| AMPAC SERVICES 8388 ROVANNA CIRCLE SACRAMENTO, CA 95828-2527 | | | | | | | Notice Only |
| ACCOUNT NO. | | | Consideration: Shareholder | | | | |
| Anne C. Davis Robert Francis Leahy 321 Benicia Road Vallejo, CA 94590 | | | | | | | Notice Only |
| ACCOUNT NO. | | | Attorneys for Western Aggregate | | | | |
| Anthony E. Galyean Rich, Fuidge, Morris & Lane, Inc. 1129 D Street, PO Box A Marysville, CA 95901 | | | | | | | Notice Only |
| ACCOUNT NO. | | | | | | | |
| Associated Pension Consultants 2035 Hurley Way, #275 Sacramento, CA 95825 | | | | | | | Notice Only |
| ACCOUNT NO.  8570 | | | | | | | |
| AT&T 635 GRANT ST., 5TH FL. PITTSBURG, PA 15219 | | | | | | | 157.10 |

Sheet no. 3 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤    $    157.10

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,  Case No. _____
        **Debtor**                                                                 **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  6309 <br><br> AT&T <br> 635 GRANT ST., 5TH FL. <br> PITTSBURG, PA 15219 | | | | | | | 403.44 |
| ACCOUNT NO.  7024 <br><br> AT&T <br> P.O. BOX 22111 <br> TULSA, OK 74121 | | | | | | | 37.90 |
| ACCOUNT NO. <br><br> Audrey J. Cooney <br> 2439 Okeson Circle <br> Salt Lake City, UT 84117 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> B. Ruth Wilson <br> 3140 Hardin Way <br> Soquel, CA 95073 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> Barbara P. Harden <br> Trustee for B.P. Harden Revocable Trust <br> 301 Smith Drive <br> Petaluma, CA 94952 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no.  4  of 53  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 441.34

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-*09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,  Case No. _____

         **Debtor**                                               **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1455 <br><br> BATTERY BILL <br> 625 SUNBEAM AVE. <br> SACRAMENTO, CA 95811 | | | | | | | 78.11 |
| ACCOUNT NO. 1189 <br><br> BERCO REDWOOD INC. <br> 4560 AUBURN BLVD. <br> SACRAMENTO, CA 95841 | | | | | | | 2,612.50 |
| ACCOUNT NO. 0091 <br><br> BERKSHIRE HATHAWAY HOMESTATE CO. <br> P.O. BOX 881236 <br> SAN FRANCISCO, CA 94188 | | | | | | | 4,271.00 |
| ACCOUNT NO. <br><br> BMP Construction Inc. <br> PO Box 4664 <br> Zepher Cove, NV 89449 | | | | | | | 90.00 |
| ACCOUNT NO. 7682 <br><br> BOB'S ROSEVILLE CAR WASH <br> 808 SUNRISE AVE. <br> ROSEVILLE, CA 95678 | | | | | | | 320.00 |

Sheet no. 5 of 53 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ | $ | 7,371.61

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,     Case No. _____
_____
          **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Bonnie L. McCartney<br>20 Russell Road, Space 23<br>Salinas, CA 93906 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br>Brenings Rock & Supply<br>6325 Auburn Blvd.<br>Citrus Heights, CA 95621 | | | | | | | 167.44 |
| ACCOUNT NO.  0016<br>BROPHY WATER DIST.<br>1190 CIVIC CENTER BLVD.<br>YUBA CITY, CA 95993 | | | | | | | 1,212.90 |
| ACCOUNT NO.<br>Buddy Rhodes<br>2130 Oakdale Ave.<br>San Francisco, CA 94124 | | | | | | | 1,051.98 |
| ACCOUNT NO.  2356<br>CA Regional Water Quailty Control Brd<br>11020 Sun Center Drive, #200<br>Rancho Cordova, CA 95670 | | | | | | | Notice Only |

Sheet no. 6  of 53  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $  2,432.32

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  Dry-Mix Products Company, Inc., a California corporation ,       Case No. _____
_____
       **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>California Employers Association <br>1451 River Park Drive, #121 <br>Sacramento, CA 95815 | | | | | | | Notice Only |
| ACCOUNT NO.  1698 <br><br>CALIFORNIA INDUSTRIAL RUBBER <br>1690 SIERRA AVE. <br>YUBA CITY, CA 95993 | | | | | | | 7.40 |
| ACCOUNT NO. <br><br>Cannibus Sage Tims <br>621 Terry Ann Drive <br>Minden, NV 89423 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.  2311 <br><br>CAPITAL CLUTCH & BRAKE <br>3100 DULUTH ST. <br>WEST SACRAMENTO, CA 95691 | | | | | | | 299.09 |
| ACCOUNT NO.  YMIX <br><br>CAPITAL DRUM INC. <br>749 GALLERIA BLVD. <br>ROSEVILLE, CA 95678 | | | | | | | 33.50 |

Sheet no. 7 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 339.99

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re __Dry-Mix Products Company, Inc., a California corporation__ ,   Case No. _____

   __Debtor__   __(If known)__

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Y100<br><br>CAPITAL RUBBER CO. LTD.<br>1725 19TH ST.<br>SACRAMENTO, CA 95814-6711 | | | | | | | 1,731.53 |
| ACCOUNT NO.<br><br>CAPITOL ENGINEERING LAB INC.<br>631 COMMERCE DR. #200<br>ROSEVILLE, CA 95648 | | | | | | | 1,806.00 |
| ACCOUNT NO. 1130<br><br>CAPITOL PLYWOOD<br>160 COMMERCE CIRCLE<br>SACRAMENTO, CA 95815 | | | | | | | 179.94 |
| ACCOUNT NO.<br><br>Carlton Mason Gerhart Jr.<br>4760 Nursery Road<br>Dover, PA 17315 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Carol L. Bade<br>336 Countryside Drive<br>Santa Rosa, CA 95401 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. __8__ of __53__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 3,717.47

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation  ,          Case No. _____
            **Debtor**                                                                                 **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  0051 <br><br>CARQUEST AUTO PARTS <br>6015 PACIFIC ST., #1 <br>ROCKLIN, CA 95677 | | | | | | | 166.38 |
| ACCOUNT NO. <br><br>Cash Flow Management <br>5530 S.E. Center Street <br>Portland, OR  97242 | | | Collecting for Columbia Machine | | | | Notice Only |
| ACCOUNT NO. <br><br>Cede & Company <br>P.O. Box 20 <br>Bowling Green Station <br>New York, NY 10274 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br>Charles L. Franchi <br>Victoria V. Franchi <br>1010 Stone Pine Lane <br>Lincoln, CA 95648 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.  2130 <br><br>CHEMICAL LIME OF ARIZONA <br>3700 HULEN ST. <br>FORT WORTH, TX 76107 | | | | | | | 6,345.18 |

Sheet no. __9__ of __53__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

|   | Subtotal ➤ | $ | 6,511.56 |
|---|---|---|---|
|   | Total ➤ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,       Case No. _____
        **Debtor**                                                **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  8458<br><br>Chevron Oil<br>PO Box 921729<br>Norcross, GA  30010 | | | Consideration: Open Account | | | | 217.01 |
| ACCOUNT NO.<br><br>Christina L. Gilmore<br>437 E. Walnut Street<br>Lodi, CA 95240 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Chubb Insurance<br>15 Mountain View Road<br>Warren, NJ  07059 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>CHUCK ELECTRIC<br>P.O. BOX 2003<br>WEST SACRAMENTO, CA 95691 | | | | | | | 217.01 |
| ACCOUNT NO.  1568<br><br>CITY OF ROSEVILLE LICENSING<br>311 VERNON ST.<br>ROSEVILLE, CA 95678 | | | | | | | Notice Only |

Sheet no.  10  of  53  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 434.02

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,     Case No. _____
_____
           **Debtor**                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Claire Orr<br>967 Sandpiper Circle<br>Westlake Village, CA 91361 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Clarice M. Gunning<br>Trustee of the Gunning Revocable Trust<br>105 Bonny Knoll Road<br>Roseville, CA 95678-3320 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>CLARK PEST CONRTOL<br>ACCOUNTING OFFICE<br>P.O. BOX 1480<br>LODI, CA 95241 | | | | | | | 165.00 |
| ACCOUNT NO.<br><br>CLEARLAKE LAVA INC.<br>14572 E. HWY. 20<br>CLEARLAKE OAKS, CA 95423 | | | | | | | 1,356.09 |
| ACCOUNT NO.<br><br>Clement G. & Barbara Richardson<br>Clement & Barbara Richardson Family TRST<br>16629 Toro Hills Court<br>Salinas, CA 93908 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. 11 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $      1,521.09

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re   Dry-Mix Products Company, Inc., a California corporation ,          Case No. _____
        **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Clifford A. & Emilia Threlkeld Trustees of Threleld Family Living Trust<br>2433 Harvard Circle<br>Walnut Creek, CA 94596 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.   3200<br><br>COLUMBIA MACHINE<br>107 GRAND BLVD.<br>VANCOUVER, WA 98668-8950 | | | | | | | 4,767.72 |
| ACCOUNT NO.   YMIX<br><br>COMMERICAL SPEEDOMETER SERVICE INC.<br>2446 EVERGREEN AVE.<br>WEST SACRAMENTO, CA 95691 | | | | | | | 112.75 |
| ACCOUNT NO.   7350<br><br>CONTI MATERIAL SERVICES<br>P.O. BOX 32048<br>STOCKTON, CA 95213-0248 | | | | | | | 379.46 |
| ACCOUNT NO.   0692<br><br>COUNTY OF YUBA ENVIRONMENTAL HEALTH<br>915  8TH ST., STE. 123<br>MARYSVILLE, CA 95901 | | | | | | | 290.00 |

Sheet no.   12   of  53   continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $   5,549.93

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-097I0 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,        Case No. _____
                          **Debtor**                                                                **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Craig M. Stocker<br>C/O Harold G. Stocker<br>806 E Ave. K<br>Lancaster, CA 93535 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>David Cunningham & Jacqueline Richardson<br>TEES of Living Trust dated 11/20/06<br>7491 Ham Road<br>Ferndale, WA 98248 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>David G. Harshbarger<br>4931 Lexington Circle<br>Loomis, CA 95650-7102 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>David O. Magie<br>3088 Secret Lake Trail<br>Cool, CA 95614 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>DAWN TRANSPORT INC.<br>P.O. BOX 712<br>BATTLEGROUND, WA 98604 | | | | | | | 2,250.00 |

Sheet no. 13 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 2,250.00

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-*09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,
_____
          **Debtor**                                    Case No. _____
                                                           **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  1934 <br><br> DAWSON OIL CO <br> 4325 PACIFIC ST. <br> ROCKLIN, CA 95677 | | | | | | | Notice Only |
| ACCOUNT NO.  5555 <br><br> Delta Dental <br> Client Services <br> PO Box 429086-MS6N <br> San Francisco, CA 94142-9086 | | | | | | | 1,268.58 |
| ACCOUNT NO.  9000 <br><br> Delta Health Systems <br> PO Box 1147 <br> Stockton, CA 95201-1147 | | | | | | | Notice Only |
| ACCOUNT NO.  5307 <br><br> DMV <br> P.O. BOX 942894 <br> SACRAMENTO, CA 94294 | | | | | | | 153.00 |
| ACCOUNT NO.  9607 <br><br> DMV <br> P.O. BOX 942894 <br> SACRAMENTO, CA 94294 | | | | | | | 2,209.00 |

Sheet no. 14 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $    3,630.58

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re    Dry-Mix Products Company, Inc., a California corporation    ,          Case No. _____
                              **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9133 <br><br> DMV <br> PULL PROGRAM <br> PO BOX 944231 <br> SACRAMENTO, CA 94244 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> Dominic Dominguez <br> PO Box 186 <br> La Porte, CA 95981 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> Donna A. Gillam <br> 600 Dove Way <br> Roseville, CA 95661 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. 0525 <br><br> DRIVE LINE SERVICE <br> P.O. BOX 1234 <br> WEST SACRAMENTO, CA 95691 | | | | | | | 435.22 |
| ACCOUNT NO. <br><br> E.F. Hutton & Co., Inc. <br> 388 Greenwich Street <br> New York, NY 10013 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. 15 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

|  | Subtotal ➤ | $ | 435.22 |
|---|---|---|---|
|  | Total ➤ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-097I0 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,     Case No. _____
_____
**Debtor**                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>Eleanor J. Mulch Trust<br>15384 Rattlesnake Road<br>Grass Valley, CA 95945 | | | Consideration: Shareholder | | | | Notice Only |
| **ACCOUNT NO.  0029**<br>EMPIRE SAFETY<br>10624 INDUSTRIAL AVE.<br>ROSEVILLE, CA 95678 | | | | | | | 326.69 |
| **ACCOUNT NO.**<br>Eric Nelson Newberg<br>5889 Echingham Drive<br>Virginia Beach, VA 23464 | | | Consideration: Shareholder | | | | Notice Only |
| **ACCOUNT NO.  0678**<br>EXPRESS EMPLOYMENT SERVICES<br>P.O. BOX 942894<br>SACRAMENTO, CA 94294 | | | | | | | 241.21 |
| **ACCOUNT NO.  0697**<br>FASTENAL<br>1256 GARDEN HWY., STE. A<br>YUBA CITY, CA 95993 | | | | | | | 1,126.90 |

Sheet no.  16  of 53  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $   1,694.80

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,       Case No. _____
                        **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  4409 <br><br> Fastrak <br> PO Box 26926 <br> San Francisco, CA 94126 | | | | | | | Notice Only |
| ACCOUNT NO.  0010 <br><br> Feather River Air Quality <br> 1007 Live Oak Blvd., Ste. B-3 <br> Yuba City, CA 95991 | | | | | | | 470.00 |
| ACCOUNT NO.  2725 <br><br> Federal White Cement <br> PO Box 1609 <br> Woodstock, Ontario <br> Canada N4S 0A8 | | | | | | | 5,853.60 |
| ACCOUNT NO. <br><br> FERDEAL WHITE CEMENT MKT. <br> DPT. #71326 <br> P.O. BOX 61000 <br> SAN FRANCISCO, CA 94161 | | | Alternate Address | | | | Notice Only |
| ACCOUNT NO.  Co. <br><br> First Horizon M Saver <br> PO Box 26106 <br> Shawnee Mission, KS 66225 | | | | | | | Notice Only |

Sheet no.  17  of  53  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 6,323.60

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re    Dry-Mix Products Company, Inc., a California corporation    ,        Case No. _____
                              **Debtor**                                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> Forbusco Lumber <br> PO Box 866 <br> Fortuna, CA 95540 | | | | | | | 3,705.06 |
| **ACCOUNT NO.** 4520 <br><br> FORKLIFT SALE OF SACRAMENTO <br> 3834 COMMERCE DR. <br> WEST SACRAMENTO, CA 95691 | | | | | | | 6,382.72 |
| **ACCOUNT NO.** <br><br> Francis L. & Polly E. Sinclair, TEES of FL Sinclair & PE Sinclair REV TRST <br> 7348 Timberrose Way <br> Roseville, CA 95747 | | | Consideration: Shareholder | | | | Notice Only |
| **ACCOUNT NO.** <br><br> Frank E. Heard <br> TEE of Frank E & Isabell I Heard TRST <br> 387 Crystal Court <br> S. Lake Tahoe, CA 96150 | | | Consideration: Shareholder | | | | Notice Only |
| **ACCOUNT NO.** <br><br> Frederick C. & Sylvia M. Besana TEES for the F.C. & S. Besana Trusts <br> 222 Diamond Oak Road <br> Roseville, CA 95678 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. 18 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤    $    10,087.78

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-097110 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation  ,
        **Debtor**

Case No. _____
        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  3800 <br><br> G&S HARDWARE PURCHASING ROSEVILLE ACE 108 A. HARDING BLVD. ROSEVILLE, CA 95678 | | | | | | | 134.02 |
| ACCOUNT NO. <br><br> GARY BEEBE IND. P.O. BOX 665 LINCOLN, CA 95648 | | | | | | | 39,176.80 |
| ACCOUNT NO. <br><br> Georgetown Ace Hardware 6023 Front Street Georgetown, CA 95634 | | | | | | | 218.40 |
| ACCOUNT NO.  Y100 <br><br> GLASS MOUNTAIN PUMICE 4603 50TH ST. MCCLELLAN PARK, CA 95652 | | | | | | | 1,297.77 |
| ACCOUNT NO.  3981 <br><br> GRAINGER 2501 STAGECOACH RD. STOCKTON, CA 95215 | | | | | | | 105.12 |

Sheet no. 19 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $    40,932.11

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation  ,
             **Debtor**

Case No. _____
                         **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  0035 <br><br> GRANITE CONSTRUCTION CO. <br> P.O. BOX 151 <br> STOCKTON, CA 95201 | | | | | | | 8,497.05 |
| ACCOUNT NO. <br><br> GRAPHIC PACKAGING INTERN INC. <br> 2357 SOUTH  900 WEST <br> SALT LAKE CITY, UT 84119 | | | | | | | 18,858.63 |
| ACCOUNT NO. <br><br> Great American Insurance Company <br> 580 Walnut Street <br> Cincinnati, OH 45202 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> Guy R. Gibson <br> 100 Estates Drive <br> Roseville, CA 95678 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.  9460 <br><br> HANSEN  BROS. ENTERPRISES <br> P.O. BOX 1599 <br> GRASS VALLEY, CA 95945 | | | | | | | 45,940.72 |

Sheet no.  20  of  53  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤   $     73,296.40

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Dry-Mix Products Company, Inc., a California corporation ,        Case No. _____
_____
                    **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Harold G. Stocker Jr, TEE/SUC in TRST to<br>the H.G. Stocker Living Trust<br>4050 Creekview Court<br>Rocklin, CA 95677 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Harry F. Longway<br>Betty C. Longway<br>905 Camelia Ave.<br>Roseville, CA 95678-3301 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>Harry L. Rosenberry Foundation<br>c/o Russell P. Baldo, Esq.<br>P.O. Box 32<br>Auburn, CA 95604-0032 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Harry P. Mall Sr.<br>& Laura V. Mall Joint Tenants<br>8350 Fair Oaks Blvd. apt. #1111<br>Carmichael, CA 95608 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Hazel Scott<br>4916 Cambridge Place #1701<br>Sacramento, CA 95842 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. _21_ of _53_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $            0.00

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re <u>Dry-Mix Products Company, Inc., a California corporation</u>,     Case No. _____
**Debtor**                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HERBOTH MACHINE SHOP <br> 519 B STREET <br> MARYVILLE, CA 95901 | | | | | | | 406.01 |
| ACCOUNT NO. <br><br> Hibbert Lumber <br> 500 G ST. <br> DAVIS, CA 95617 | | | Consideration: Credit memo | | | | 70.20 |
| ACCOUNT NO. 3000 <br><br> HOLT OF CALIFORNIA <br> 3850 CHANNEL DR. <br> WEST SACRAMENTO, CA 95691 | | | | | | | 395.50 |
| ACCOUNT NO. 4200 <br><br> HOME DEPOT <br> PO BOX 9121 <br> DES MOINES, IA 50368-9121 | | | | | | | 84.31 |
| ACCOUNT NO. 4920 <br><br> Housing & Community Development Dept. <br> PO Box 1979 <br> Sacramento, CA 95812-1979 | | | | | | | Notice Only |

Sheet no. <u>22</u> of <u>53</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $   956.02

Total ➤   $

(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the<br>Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,     Case No. _____
_____
                    **Debtor**                                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Consideration: Shareholder | | | | |
| Howard D & Alice P Wilson, TEE/SUC TEE Under Wilson Family TRST 22400 Berry Drive Salinas, CA 93908 | | | | | | | Notice Only |
| ACCOUNT NO. | | | Consideration: Shareholder | | | | |
| Howard John Liggett 1626 Pine Valley Road Bayfield, CO 81122 | | | | | | | Notice Only |
| ACCOUNT NO.  9226 | | | | | | | |
| HUST BROTHERS INC. 712 3RD ST. MARYSVILLE, CA 95901 | | | | | | | 364.23 |
| ACCOUNT NO.  3503 | | | | | | | |
| HYDROTEX P.O. BOX 678195 DALLAS, TX 75267 | | | | | | | 819.74 |
| ACCOUNT NO.  5001 | | | | | | | |
| IFCO Systems 13100 Northwest Freeway, Ste. 625 Houston, TX 77040 | | | | | | | 7,290.86 |

Sheet no.  23  of  53  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤     $       8,474.83

Total ➤     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-097l0 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation  ,
        **Debtor**

Case No. _____
        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>IONE MINERALS<br>P.O. BOX 785<br>IONE, CA 95640 | | | | | | | 6,258.06 |
| ACCOUNT NO. <br><br>Ivan Robert & Nancy Ann Lippi<br>Lippi Family Trust Dated 5/19/00<br>P.O. Box 11200<br>Palm Beach, Papamoa 3030 New Zealand | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br>J DIAMOND & ASSOCIATES, PLLC<br>1010 N. SAN JACINTO<br>HOUSTON, TX 77002 | | | Attorneys for IFCO SYSTEMS | | | | Notice Only |
| ACCOUNT NO. <br><br>J. Michael Nagle<br>2393 Willowbrook Place<br>Sierra Vista, AZ 85650 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.  3366<br><br>J.S. WEST PROPANE<br>P.O. BOX 1041<br>501 9TH ST.<br>MODESTO, CA 95354 | | | | | | | 2,146.61 |

Sheet no. __24__ of __53__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $      8,404.67

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-*09710 - Adobe PDF

In re <u>Dry-Mix Products Company, Inc., a California corporation</u> ,    Case No. _____
<b>Debtor</b>    <b>(If known)</b>

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-097110 - Adobe PDF

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>James A Yarrow MD & Sandra K Yarrow<br>8978 Lake Court<br>Granite Bay, CA 95746-9500 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>James E. Murray<br>37230 James Place<br>Lebanon, OR 97355 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Janet Bozzo<br>P.O. Box 1167<br>Sutter Creek, CA 95685 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Janet S. Krantz<br>3904 Cayente Way<br>Sacramento, CA 95864 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Jo Ann Burkhardt<br>348 Sycamore Court<br>Vacaville, CA 95688 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. <u>25</u> of <u>53</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤    $       0.00
Total ➤    $

(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the<br>Statistical Summary of Certain Liabilities and Related Data.)

In re <u>Dry-Mix Products Company, Inc., a California corporation</u> ,  Case No. _____
<b>Debtor</b> <b>(If known)</b>

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>John C. & Cynthia Kepner<br>Joint Tenants<br>1700 Herron Street<br>Idabel, OK 74745 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>John H. Smith<br>Emily L. Smith<br>8952 Easthaven Court<br>New Port Richey, FL 34655 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>John J. Crowley, Trustee<br>c/o Adele Taylor<br>2410 Catalina Drive<br>Sacramento, CA 95864 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>John M. Hughes<br>220 Klondike Landing<br>Polson, MT 59860 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Johnny L. Asnicar<br>26 Clearbrook Road<br>Antioch, CA 94509-6033 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. <u>26</u> of <u>53</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 0.00

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the<br>Statistical Summary of Certain Liabilities and Related Data.)

In re   Dry-Mix Products Company, Inc., a California corporation ,          Case No. _____
_____                                    _____
                         **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Judith Magie-Mckenzie <br> 141 Virgina Street <br> Auburn, CA 95603 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> Karen Eileen Newberg <br> 815 Swallow Tail Court <br> Brisbane, CA 94005 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> Karen Irene Keeley <br> c/o Harold G. Stocker Jr. <br> 1757 Hillingdon Street <br> Roseville, CA 95747 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> Karen R. Provence <br> 4185 Aspen Springs Court <br> Redding, CA 96002 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> Kathryn Glunt <br> P.O. Box 1115 <br> Sutter Creek, CA 95685 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. 27 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $        0.00

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   Dry-Mix Products Company, Inc., a California corporation    ,        Case No. _____
                                    **Debtor**                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Kathryn Lucile Newberg<br>873 Filbert Street<br>San Francisco, CA 94133 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Kingsley L Smith, Successor in Trust to<br>The Deane K. Smith Living Trust<br>125 Frigate Drive<br>Madison, WI 53705 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.   Y250<br><br>KRETE INDUSTRIES INC.<br>P.O. BOX 343<br>BUTLER, WI 53007 | | | | | | | 8,336.27 |
| ACCOUNT NO.<br><br>Kristin Lieser<br>2076 NW Johnson Street #107<br>Portland, OR 97209 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>LABORERS LOCAL 185<br>1320 NATIONAL DR.<br>SACRAMENTO, CA 95834 | | | | | | | Notice Only |

Sheet no. __28__ of __53__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤     $      8,336.27

Total ➤     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,     Case No. _____
         **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  N836<br><br>Laborers' National Pension Fund<br>905 16th Street NW<br>Washington, DC 20006 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>Larry L. Knecht<br>5971 North Street<br>Juneau, AK 99801 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.  0086<br><br>LEHIGH WHITE CEMENT CO.<br>1980 ATLANTA AVE.<br>RIVERSIDE, CA 92507 | | | | | | | 8,704.00 |
| ACCOUNT NO.<br><br>Linda G. Neil<br>4536 Oxbow Drive<br>Sacramento, CA 95864 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Lynn Liggett Wright<br>7 Derby Grove<br>Levenshulme, Manchester<br>United Kingdom, M193BU | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. 29 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $  8,704.00

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-997110 - Adobe PDF

In re ___Dry-Mix Products Company, Inc., a California corporation___,  Case No. _____
         **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Malcomb D Weintraub<br>the Charles M. Blumenfeld Trust<br>400 Capital Mall, 11th Floor<br>Sacramento, CA 95816 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Mara Meeker Lutes<br>1216 N E 124th Ave.<br>Vancouver, WA 98684-5722 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Marcia Reemts<br>406 Buenatierra Drive<br>Woodland, CA 95695 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Marilyn R Casali or SUCC TTEE of<br>Marilyn R Casali Separate Prop. Trst<br>813 Wimbledon Court<br>Sacramento, CA 95864 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.  1569<br><br>MARYSVILLE PLUMB &<br>BUILDING SUPPLY<br>5979 LINDHURTS AVE.<br>MARYSVILLE, CA 95901 | | | | | | | 156.91 |

Sheet no. __30__ of __53__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $        156.91

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re   Dry-Mix Products Company, Inc., a California corporation   ,        Case No. _____
         **Debtor**                                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Matilda C Miller & Richard E Miller<br>The Matilda Miller Living Trust<br>4347 Sycamore Ave.<br>Sacramento, CA 95841 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.  7620<br><br>MENDO MILL & LUMBER CO.<br>1870 NORTH STATE ST.<br>UKIAH, CA 95482 | | | | | | | 5,084.45 |
| ACCOUNT NO.<br><br>Merete Marguerite Smith<br>1329 Acoma Court<br>So. Lake Tahoe, CA 96150 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Michael E. Hale<br>Sharon M. Hale<br>560 Patton Drive<br>Roseville, CA 95747 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.  P001<br><br>MISSION CONCRETE PRODUCTS<br>5787 OBATA WAY<br>GILROY, CA 95020 | | | | | | | 9,041.74 |

Sheet no.  31  of  53  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 14,126.19

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  Dry-Mix Products Company, Inc., a California corporation ,  Case No. _____
              **Debtor**                                                                       **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MONDI PACKAGING MEXICO<br>16 CASCADA<br>RANCHO SANTA MARGARITA, CA 92688 | | | | | | | 59,294.00 |
| ACCOUNT NO.  1500<br><br>MORGAN TIRE CO<br>1500 AUBURN BLVD.<br>SACRAMENTO, CA 95815 | | | | | | | 6,391.93 |
| ACCOUNT NO.  0501<br><br>MOTION INDUSTRIES INC.<br>P.O. BOX 1477<br>BIRMINGHAM, AL 35201 | | | | | | | 1,719.24 |
| ACCOUNT NO.<br><br>Motor Carrier Section, Fuel Taxes Division, MIC: 65<br>State Board of Equalization<br>P.O. Box 942879<br>Sacramento, CA 94279-0065 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>Mrs. Fumiko Nakamura<br>1701 Dinuba, Sp. 119<br>Selma, CA 93662 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. 32 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 67,405.17

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,
          **Debtor**

Case No. _____
             **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  1936<br><br>NEVADA CEMENT<br>P.O. BOX 840<br>FERNLEY, NV 89408 | | | | | | | 331,926.50 |
| ACCOUNT NO.  9721<br><br>North State BIA<br>1536 Eureka Road<br>Roseville, CA 95661 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>NORTHWEST TRANSPORTATION SERVICE<br>P.O. BOX 872078<br>VANCOUVER, WA 98687 | | | | | | | 10,311.72 |
| ACCOUNT NO.  7666<br><br>OCE IMAGISTICS INC.<br>75555 E. HAMPDEN AVE., STE. 200<br>DENVER, CO 80231 | | | | | | | 34.06 |
| ACCOUNT NO.<br><br>OMEGA PRODUCTS<br>2949 PROMENADE ST., #100<br>WEST SACRAMENTO, CA 95691 | | | | | | | 1,334.18 |

Sheet no. 33  of 53  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 343,606.46

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re <u>Dry-Mix Products Company, Inc., a California corporation</u> ,       Case No. _____
         **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PACKAGING SPECIALTIS INC. 3663 FEATHER RIVER BLVD. PLUMAS LAKE, CA 95961 | | | | | | | 3,164.00 |
| ACCOUNT NO. | | | Consideration: Shareholder | | | | |
| Pamela Wilson 1300 South Hampton Road #111 Benicia, CA 94510 | | | | | | | Notice Only |
| ACCOUNT NO. | | | | | | | |
| PARAMEX SCREENING SERVICES 1450 SHERMAN AVE. CHICO, CA 95926 | | | | | | | 100.00 |
| ACCOUNT NO.  Y100 | | | | | | | |
| PAVSTONE 127600 COUNTRY ROAD 90 WINTERS, CA 95694 | | | | | | | 2,230.95 |
| ACCOUNT NO.  7500 | | | | | | | |
| PG&E 77 BEALE ST. SAN FRANCISCO, CA 94105 | | | | | | | 82.37 |

Sheet no. <u>34</u> of <u>53</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  | $ | 5,577.32

Total ➤  | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re <u>Dry-Mix Products Company, Inc., a California corporation</u> ,          Case No. _____
                     **Debtor**                                                                     **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6041<br><br>PG&E<br>77 BEALE ST.<br>SAN FRANCISCO, CA 94105 | | | | | | | 579.23 |
| ACCOUNT NO. 9694<br><br>PG&E<br>77 BEALE ST.<br>SAN FRANCISCO, CA 94105 | | | | | | | 3,276.90 |
| ACCOUNT NO. 1229<br><br>PG&E<br>77 BEALE ST.<br>SAN FRANCISCO, CA 94105 | | | | | | | 2,784.97 |
| ACCOUNT NO. 4589<br><br>PG&E<br>77 BEALE ST.<br>SAN FRANCISCO, CA 94105 | | | | | | | 187.59 |
| ACCOUNT NO.<br><br>PHILLIPS KILN SERVICES LTD.<br>P.O. BOX 1108<br>SIOUX CITY, IA 51102 | | | | | | | 5,600.00 |

Sheet no. <u>35</u> of <u>53</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► | $ | 12,428.69

Total ► | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,        Case No. _____
                            **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Placer County Air Pollution Control<br>3091 County Center Drive, #240<br>Auburn, CA 95603 | | | | | | | Notice Only |
| ACCOUNT NO.  4501<br><br>PROTECTION ONE SECURITY<br>P.O. BOX 49292<br>WICHITA, KS 67201 | | | CCTV Maintenance & Non-Monitored Lease | | | | 260.02 |
| ACCOUNT NO.  7663<br><br>PROTECTION ONE SECURITY<br>P.O. BOX 49292<br>WICHITA, KS 67201 | | | CCTV Maintenance & Non-Monitored Lease | | | | 137.31 |
| ACCOUNT NO.<br><br>Rainbo Jo Tims<br>14 Patricia Drive<br>Gardnerville, NV 89460 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.  1250<br><br>RAINBOW FASTENERS INC.<br>300 NORTH  12TH ST.<br>SACRAMENTO, CA 95852 | | | | | | | 45.91 |

Sheet no.  36  of 53  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 443.24

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation  ,    Case No. _____
_____
Debtor                                                                                               (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Ray Bradley Feed Store <br> 6228 Marysville Rd. <br> Browns Valley, CA 95918 | | | | | | | 25.20 |
| ACCOUNT NO.  6737 <br><br> RECOLOGY YUBA SUTTER <br> 3001 N. LEVEE RD <br> PO BOX G <br> MARYSVILLE, CA 95901 | | | | | | | 546.54 |
| ACCOUNT NO.  8324 <br><br> REXEL INC. <br> ATTN: CREDIT DEPT. <br> P.O. BOX 766 <br> ADDISON, TX 75001 | | | | | | | 440.94 |
| ACCOUNT NO. <br><br> RICH'S TIRE BARN <br> 720 ATLANTIC ST. <br> ROSEVILLE, CA 95678 | | | | | | | 60.00 |
| ACCOUNT NO. <br><br> Richard Dwight Newberg <br> 9714 Bunchberry Place <br> Vienna, VA 22181 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no.  37  of  53  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $   1,072.68

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,    Case No. _____
_____
             **Debtor**                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Richard E. Hanaway<br>31607 Caraville Road<br>Athol, ID 83801 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Richard J. Davies<br>257 Florimond Drive<br>Colusa, CA 95932 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Richard R. Lieser<br>111 N. Rengstorff Ave. #170<br>Mountain View, CA 94043 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Richard S. Meeker<br>409 Wexford Way<br>Modesto, CA 95354-1934 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>RMF SERVICES INC.<br>P.O. BOX 238<br>ROCKLIN, CA 95677 | | | | | | | 186.28 |

Sheet no. 38 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $ 186.28

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,    Case No. _____
_____
         **Debtor**                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Robert K. Oliver & Eleanor H. Oliver 1197 Hanover Place San Luis Obispo, CA 93401 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. Robert L. Dement P.O. Box 8361 Stockton, CA 95208 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. Robert L. McCartney 1451 Oswego Way Santa Maria, CA 93455 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. Robert Norris Newberg 7401 Cutty Sark Way Laytonsville, MD 20882 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. Robert S. Boley 3142 Boeing Road Shingle Springs, CA 95682 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. 39 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $               0.00

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-*09710 - Adobe PDF

In re   Dry-Mix Products Company, Inc., a California corporation ,          Case No. _____
_____
       **Debtor**                                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Robert Waterson<br>Trustee, Revocable Trust<br>8504 Idlewood Drive S.W.<br>Lakewood, WA 98498 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.  9500<br>ROCKLIN HYDROLICS<br>2304 SIERRA MEADOWS DR.<br>ROCKLIN, CA 95677 | | | | | | | 59.14 |
| ACCOUNT NO.  5438<br>ROCKWOOD PIGMENTS<br>3700 E. OLYMPIC BLVD.<br>LOS ANGELES, CA 90023 | | | | | | | 297.74 |
| ACCOUNT NO.<br>ROD SCHOOLER TRUCKING<br>P.O. BOX 36<br>KENO, OR 97627 | | | | | | | Notice Only |
| ACCOUNT NO.<br>Ronald W. & Judy M. Solski<br>6 Bajia Court<br>Sacramento, CA 95831 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. 40 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $ 356.88

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,          Case No. _____
              **Debtor**                                                          **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Roseville Ace Hardware <br> 108 A Harding Blvd. <br> Roseville, CA 95678 | | | | | | | 12.46 |
| ACCOUNT NO.  R700 <br><br> Roseville Fire Department <br> 401 Oak Street, #402 <br> Roseville, CA 95678 | | | | | | | Notice Only |
| ACCOUNT NO.  3359 <br><br> ROSEVILLE UTILITIES <br> 311 VERNON ST. <br> ROSEVILLE, CA 95678 | | | | | | | 3,603.00 |
| ACCOUNT NO.  4724 <br><br> SAC VAL JANITORIAL SALES & SERVICE INC. <br> 2421 DEL MONTE ST., #B <br> WEST SACRAMENTO, CA 95691 | | | | | | | 116.89 |
| ACCOUNT NO.  4364 <br><br> SACRAMENTO BAG MFG. CO. <br> 440 N. PIONEER AVE. <br> WOODLAND, CA 95695 | | | | | | | 760.00 |

Sheet no.  41  of  53   continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 4,492.35
Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,    Case No. _____
_____
          **Debtor**                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  2500<br><br>SACRAMENTO KENWORTH (PACIFIC HOLDING CO.) 1755 ADAMS AVE. SAN LEANDRO, CA 94577 | | | | | | | 560.51 |
| ACCOUNT NO.<br><br>SACRAMENTO STUCCO CO. 1550 PARKWAY BLVD. WEST SACRAMENTO, CA 95798 | | | | | | | 417.50 |
| ACCOUNT NO.  9400<br><br>Sage Software Attn: Customer Care Dept. PO Box 849887 Dallas, TX 75284-9887 | | | | | | | Notice Only |
| ACCOUNT NO.  1356<br><br>SAM'S CLUB GE MONEY BANK P.O. BOX 103104 ROSWELL, GA 30076 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>Sandra Jean Keeley c/o Harold G. Stocker Jr. 4050 Creekview Court Rocklin, CA 95677 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no.  42  of 53  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  | $ | 978.01

Total ➤  | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-097I0 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,      Case No. _____
                          **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br> Sara A. Meeker <br> c/o Carol Franklin <br> 1429 Leonard Ave., Apt B <br> Modesto, CA 95350 | | | Consideration: Shareholder | | | | Notice Only |
| **ACCOUNT NO.** <br><br> SCOTT WILLIAM ALEXANDER <br> DBA METROWEST <br> 5246 SIVLER PEAK LN. <br> ROCKLIN, CA 95765 | | | | | | | 1,590.00 |
| **ACCOUNT NO.** 2216 <br><br> Secretary of State <br> 1500 11th Street, 3rd Fl. <br> Sacramento, CA 95814 | | | | | | | Notice Only |
| **ACCOUNT NO.** 168D <br><br> SERVICE TECHNOLOGIES CORP. <br> P.O. BOX 24756 <br> WINSTON-SALEM, NC 27114 | | | | | | | 645.00 |
| **ACCOUNT NO.** <br><br> Sharon A. Telles <br> TEE of Sharon Telles Rev. Trust <br> 4609 Belcrest Way <br> Sacramento, CA 95821 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. 43 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $  2,235.00

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-097I0 - Adobe PDF

In re  <u>Dry-Mix Products Company, Inc., a California corporation</u> ,   Case No. _____
    **Debtor**                                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Sheila Bengtson<br>32564 Sycamore Flats Road<br>Greenfield, CA 93927 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.<br><br>Shirley J. Torre<br>3645 Mary Lane<br>Auburn, CA 95603 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.  1325<br><br>SIERRA OFFICE SUPPLY<br>9950 HORN RD., STE. 5<br>SACRAMENTO, CA 97627 | | | | | | | 331.09 |
| ACCOUNT NO.<br><br>Sierra Rock<br>3985 Douglas Blvd., Suite B<br>Roseville, CA 95661-3802 | | | | | | | 831.60 |
| ACCOUNT NO.  YMIX<br><br>SILICA RESOURCES INC.<br>P.O. BOX 167<br>LOOMIS, CA 95650 | | | | | | | 76,850.26 |

Sheet no. <u>44</u> of <u>53</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► | $ | 78,012.95
Total ► | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re ___Dry-Mix Products Company, Inc., a California corporation___,  Case No. _____

　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6901 <br><br> SOLOMON COLORS, INC. <br> 11061 JERSEY BLVD. <br> RANCHO CUCAMONGA, CA 91730 | | | | | | | 2,735.13 |
| ACCOUNT NO. <br><br> Sonja W. Gorman <br> P.O. Box 635 <br> Roseville, CA 95678-0635 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. 0914 <br><br> SONOCO PRODUCTS CO. <br> 1025 98TH AVE. <br> OAKLAND, CA 94603 | | | | | | | 4,449.24 |
| ACCOUNT NO. <br><br> SOUTH CENTRAL PUMICE LLC <br> P.O. BOX 142 <br> CHEMULT, OR 97731 | | | | | | | 4,676.85 |
| ACCOUNT NO. 7314 <br><br> Sprint <br> PO Box 8077 <br> London, KY 40742 | | | | | | | 616.75 |

Sheet no. __45__ of __53__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 12,477.97

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

In re  Dry-Mix Products Company, Inc., a California corporation ,   Case No. _____
         **Debtor**                                                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  6900 <br><br> Standard Insurance <br> 920 SW 6th Ave., Ste. 1100 <br> Portland, OR 97204 | | | | | | | 154.50 |
| ACCOUNT NO.  5951 <br><br> State Board of Equalization <br> Property & Special Tax Dept. <br> 450 N Street <br> Sacramento, CA 94279 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> Steffy Branstetter <br> 166 Ryndon Unit #9 <br> Elko, NV 89801 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> Stephen R. Meeker <br> 314 NE Bridgeton Road <br> Portland, OR 97211 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.  371 <br><br> STONE CENTER OF SAC (BRENINGS) <br> 6325 AUBURN BLVD. <br> CITRUS HEIGHTS, CA 95621 | | | | | | | 741.51 |

Sheet no. __46__ of __53__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $    896.01

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re   Dry-Mix Products Company, Inc., a California corporation   ,          Case No. _____
                     **Debtor**                                                **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  0001<br><br>SUREWEST<br>P.O. BOX 969<br>ROSEVILLE, CA 95661 | | | | | | | 333.40 |
| ACCOUNT NO.  0001<br><br>SUREWEST<br>P.O. BOX 969<br>ROSEVILLE, CA 95661 | | | | | | | 100.13 |
| ACCOUNT NO.  0001<br><br>SUREWEST<br>P.O. BOX 969<br>ROSEVILLE, CA 95661 | | | | | | | 75.18 |
| ACCOUNT NO.  0001<br><br>SUREWEST<br>P.O. BOX 969<br>ROSEVILLE, CA 95661 | | | | | | | 96.51 |
| ACCOUNT NO.  1029<br><br>SUREWEST DIRECTORIES<br>915 HIGHLAND POINT DR., # 400<br>ROSEVILLE, CA 95678 | | | | | | | 261.87 |

Sheet no.  47  of  53  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤    $     867.09

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  <u>Dry-Mix Products Company, Inc., a California corporation</u> ,     Case No. _____
              **Debtor**                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Susan M. Bruce Living Trust <br> Susan M. Bruce, Trustee <br> 3225 Ray Circle <br> Auburn, CA 95602 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> SUSTAINABLE PACKAGING <br> 16 CASCADA <br> RANCHO SANTA MARGARITA, <br> CA 92688 | | | | | | | 2,065.58 |
| ACCOUNT NO. <br><br> Suzanne Paula Peral <br> 1010 W. 8th Street <br> Davis, CA 95616 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> Suzanne Scott Koch, Trustee <br> The Roy R. & Janet Scott Trusts <br> 20868 West Second Ave. <br> Stevinson, CA 95374 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> Sylvia Besana & Katherine Lucich <br> 5001 Whiteclover Lane <br> Roseville, CA 95747 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. <u>48</u> of <u>53</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

                   Subtotal ➤   $       2,065.58

                       Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-*09710 - Adobe PDF

In re _Dry-Mix Products Company, Inc., a California corporation_ ,        Case No. _____
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9001 <br><br> TEAMSTERS UNION #150 <br> 7120 EAST PARKWAY <br> SACRAMENTO, CA 95823 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> The Barbara Gregorio Family Trust <br> P.O. Box 134 <br> Tuolomne, CA 95379 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> Thomas R. Reemts <br> 6611 Grass Valley Lane <br> Redding, CA 96002 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> THUNDER MACHINE WORKS INC. <br> 2940 RAMONA AVE. <br> SACRAMENTO, CA 95826 | | | | | | | 1,682.91 |
| ACCOUNT NO. <br><br> Tony & Katherine Lucich <br> Joint Tenants <br> 5001 Whiteclover Lane <br> Roseville, CA 95747 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. _49_ of _53_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 1,682.91

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re <u>Dry-Mix Products Company, Inc., a California corporation</u> ,     Case No. _____
<b>Debtor</b>                                                                    <b>(If known)</b>

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3039 <br><br> TRAVELERS <br> AJ GALLAGHER <br> P.O. BOX 7443 <br> SAN FRANCISCO, CA 94120 | | | | | | | 6,441.33 |
| ACCOUNT NO. <br><br> Travelers Insurance <br> One Tower Square <br> Hartford, CT 06183 | | | | | | | Notice Only |
| ACCOUNT NO. 0901 <br><br> UNION PACIFIC RAILROAD CO. <br> 1416 DODGE ST. <br> OMAHA, NE 68179 | | | | | | | 4,917.27 |
| ACCOUNT NO. 4007 <br><br> UNITED RENTALS NORTHWEST INC. <br> 450 FLASS LN., STE. C <br> MODESTO, CA 95356 | | | | | | | 95.69 |
| ACCOUNT NO. 8003 <br><br> US Dept. of Transportation <br> Federal Motor Carrier Safety Admin. <br> 1200 New Jersey Avenue SE <br> Washington, DC 20590 | | | | | | | Notice Only |

Sheet no. <u>50</u> of <u>53</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤   $   11,454.29

Total ➤   $

(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the<br>Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,        Case No. _____
                          **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Van Erp, Petersen & Babcock <br> 2260 Douglas Blvd., Ste. 290 <br> Roseville, CA 95661 | | | | | | | Notice Only |
| ACCOUNT NO. <br><br> VFW, Roseville Post #1487 <br> c/o Kenneth T. Lusk <br> 1308 Carnation Court <br> Roseville, CA 95661-5406 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> Virgil Harrigan,  Trustee of <br> Harrigan Family Living Trust <br> 5161 Foothills Blvd., Apt. 236 <br> Roseville, CA 95747-6572 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> Wendelin Mellmer, Trustee <br> The Mellmer Living Trust <br> 1107 Hillcrest Ave. <br> Roseville, CA 95678 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO. <br><br> Wesley A & Isabel M Threlkeld Fmly Trust <br> 246 Lafayette Drive <br> Roseville, CA 95678 | | | Consideration: Shareholder | | | | Notice Only |

Sheet no. _51_ of _53_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $            0.00

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re  Dry-Mix Products Company, Inc., a California corporation ,     Case No. _____
          **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6000<br><br>WESTERN AGGREGATES INC.<br>P.O. BOX 829<br>MARSYVILLE, CA 95901 | | | | | | | 111,038.21 |
| ACCOUNT NO. 1788<br><br>Western Conf. of Teamsters Pension Trust<br>Office of the Adminstrative Manager<br>2323 Eastlake Ave E.<br>Seattle, WA 98102 | | | | | | | Notice Only |
| ACCOUNT NO. 5598<br><br>WESTERN PACIFIC PRODUCTS<br>2286 DEL MONTE ST.<br>WEST SACRAMENTO, CA 95691 | | | | | | | 772.73 |
| ACCOUNT NO. 4034<br><br>WESTERN TRUCK PARTS & EQUIPMENT<br>P.O. BOX 24065<br>SEATTLE, WA 98124 | | | | | | | Notice Only |
| ACCOUNT NO.<br><br>WESTERN TURK INC<br>P.O. BOX 478<br>SHERIDAN, CA 95681 | | | | | | | 3,400.00 |

Sheet no. 52 of 53 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  | $ | 115,210.94

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re    Dry-Mix Products Company, Inc., a California corporation    ,        Case No. _____
                        **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> William Luther Newberg <br> 2640 Basswood Drive <br> San Ramon, CA 94582-5730 | | | Consideration: Shareholder | | | | Notice Only |
| ACCOUNT NO.  1837 <br><br> YUBA CITY SCRAP & STEEL <br> 1312 GARDEN HIGHWAY <br> YUBA CITY, CA 95991 | | | | | | | 18.58 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no.  53  of  53  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ▶ | $ | 18.58
Total ▶ | $ | 882,608.78

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

In re _Dry-Mix Products Company, Inc., a California corporation_     Case No. _____

     **Debtor**                                                       **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNION PACIFIC RAILROAD CO.<br>1416 DODGE ST.<br>OMAHA, NE 68179 | Month-to-month lease of<br>portion of parcel (015-110-005-000)<br>at 700 Berry Street, Roseville, CA<br><br>Lease on nonresidential real property |
| PITNEY BOWES<br>2225 AMERICAN DR.<br>NEENAH, WI 54956 | Lease of Postage Meter |
| OCE FINANCIAL SERVICE INC.<br>5600 BROKEN SOUND BLVD.<br>BOCA RATON, FL 33487 | Lease of Copy Machine |
| Hasties Capitol Sand & Gravel<br>3950 Jackson Road<br>Sacramento, CA 95826 | Prop. lease from Dry-Mix of 700B Berry St.<br>Includes lease of portion of corp. prop. &<br>sublease of portion of land leased by corp.<br>from U.P.R.R.<br><br>Lease on nonresidential real property |
| Five Point Capital Inc.<br>1450 Channel Parkway<br>Marshall, MN 56258 | Lease of 2005 Wilson Trailer |
| Protection One Security<br>PO Box 49292<br>Wichita, KS 67201 | CCTV Maintenance & Non-monitored Lease for Roseville<br>& Marysville Properties |
| Alhambra & Sierra Springs<br>6750 Discovery Blvd.<br>Mableton, GA 30126 | Month-to-month water service contract |

In re  Dry-Mix Products Company, Inc., a California corporation                Case No. _____
_____                                          (if known)
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Page)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| City of Roseville<br>311 Vernon Street<br>Roseville, CA 95678 | Service for 30yd Roll On Waste Container |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

**In re**    Dry-Mix Products Company, Inc., a California corporation      **Case No.** _____

            **Debtor**                                                          **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☑   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

# United States Bankruptcy Court
### Eastern District of California

Dry-Mix Products Company, Inc., a California corporation

In re _____

Debtor

Case No. _____

Chapter    7 _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

**AMOUNTS SCHEDULED**

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A – Real Property | YES | 1 | $ 1,150,000.00 | | |
| B – Personal Property | YES | 4 | $ 1,646,664.02 | | |
| C – Property Claimed as exempt | YES | 1 | | | |
| D – Creditors Holding Secured Claims | YES | 3 | | $ 452,380.88 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 6 | | $ 9,759.64 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 54 | | $ 882,608.78 | |
| G - Executory Contracts and Unexpired Leases | YES | 2 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtors(s) | NO | 0 | | | $ 0.00 |
| **TOTAL** | | 72 | $ 2,796,664.02 | $ 1,344,749.30 | |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

# United States Bankruptcy Court
### Eastern District of California

In re    Dry-Mix Products Company, Inc., a California corporation    Case No. _____

             Debtor

                                                           Chapter     7         

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. §101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $    N.A. |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $    N.A. |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $    N.A. |
| Student Loan Obligations (from Schedule F) | $    N.A. |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $    N.A. |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $    N.A. |
| TOTAL | $    N.A. |

**State the Following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $    N.A. |
| Average Expenses (from Schedule J, Line 18) | $    N.A. |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $    N.A. |

**State the Following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $   N.A. |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $   N.A. | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $   N.A. |
| 4. Total from Schedule F | | $   N.A. |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $   N.A. |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

B6 (Official Form 6 - Declaration) (12/07)

Dry-Mix Products Company, Inc., a California corporation

In re _____     Case No. _____
                        **Debtor**                                                    **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____     Signature: _____
                                                                        Debtor.

Date _____     Signature: _____
                                                                        (Joint Debtor, if any)

[If joint case, both spouses must sign ]

---------------------------------------------------------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____         _____
Printed or Typed Name and Title, if any,                Social Security No
of Bankruptcy Petition Preparer                              *(Required by 11 U S C § 110 )*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document*

_____
_____
_____
Address

X _____         _____
   Signature of Bankruptcy Petition Preparer                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual.

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U S C § 110, 18 U S C § 156*

---------------------------------------------------------------------------------------------------------------------------

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _President_____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the Dry-Mix Products Company, Inc., a [California corporation] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _75_ sheets *(total shown on summary page plus 1),* and that they are true and correct to the best of my knowledge, information, and belief.

Date ___*1 - 25 - 11*_____         Signature: _____*[signature]*_____
                                                                        MICHAEL HALE
                                                                        [Print or type name of individual signing on behalf of debtor ]

---------------------------------------------------------------------------------------------------------------------------
*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor ]*

*Penalty for making a false statement or concealing property* Fine of up to $500,000 or imprisonment for up to 5 years or both 18 U S C §§ 152 and 3571

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30957-302Y-097/10 - Adobe PDF

# UNITED STATES BANKRUPTCY COURT
## Eastern District of California

In Re ___Dry-Mix Products Company, Inc., a California corporation_____

Case No. _____
(if known)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| | AMOUNT | SOURCE |
|---|---|---|
| 2010 | 3,389,930.58 | Dry-Mix Products Company, Inc. |
| 2009 | 2,845,368.63 | Dry-Mix Products Company, Inc. |
| 2008 | 3,649,199.55 | Dry-Mix Products Company, Inc. |

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-097I0 - Adobe PDF

## 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | | SOURCE |
|---|---|---|
| 2010 | 42,000.00 | Hastie's Capitol Sand & Gravel Co. |
| 2009 | 42,000.00 | Hastie's Capitol Sand & Gravel Co. |

## 3. Payments to creditors

None ☒

*Complete a. or b., as appropriate, and c.*

*a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

*b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after date of adjustment.*

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached SOFA Q3b detail sheet

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

# Debtor: Dry Mix Products Company, Inc.

**Statement of Financial Affairs**

Question 3b. - Payments to Creditors (Debtor whose debts are not primarily consumer debts)

[List only creditors where aggregate of payments made in 90 days prior to bankruptcy = $5,850 or more]

| Name of & Address of Creditor | Dates of Payment | Aggregate Paid | Amount Still Owing |
|---|---|---|---|
| ARBA | 10/15/2010 | $7,492.00 | |
| AMES-GRENZ INSURANCE SERVICES, INC. | 11/15/2010 | $6,935.00 | |
| 3435 AMERICAN RIVER DRIVE, SUITE B | 12/17/2010 | $9,026.00 | |
| SACRAMENTO, CA  95864 | | $23,453.00 | $0.00 |
| | | | |
| BERKSHIRE HATHAWAY HOMESTATE CO. | 10/25/2010 | $4,266.00 | |
| PO BOX 881236 | 12/13/2010 | $10,862.00 | |
| SAN FRANCISCO, CA 94188 | | $15,128.00 | $4,271.00 |
| | | | |
| CITY OF ROSEVILLE | 10/18/2010 | $5,636.24 | |
| 311 VERNON STREET | 12/7/2010 | $5,203.72 | |
| ROSEVILLE, CA 95678 | 1/5/2011 | $4,418.74 | |
| | | $15,258.70 | $0.00 |
| | | | |
| DAWSON OIL CO | 10/6/2010 | $9,850.69 | |
| P.O. BOX 360 | 10/25/2010 | $8,580.36 | |
| ROCKLIN, CA  95677 | 11/10/2010 | $14,363.24 | |
| | 12/14/2010 | $11,848.06 | |
| | 1/20/2011 | $15,061.52 | |
| | | $59,703.87 | $0.00 |
| | | | |
| FIRST HORIZON MSAVER | 10/4/2010 | $2,000.00 | |
| P.O. BOX 26106 | 10/8/2010 | $27.50 | |
| SHAWNEE MISSION, KS  66225 | 11/2/2010 | $1,750.00 | |
| | 11/5/2010 | $27.50 | |
| | 12/1/2010 | $1,550.00 | |
| | 12/3/2010 | $27.50 | |
| | 12/28/2010 | $2,000.00 | |
| | | $7,382.50 | $0.00 |
| | | | |
| GARY BEEBE | 10/1/2010 | $5,000.00 | |
| P.O. BOX 665 | 10/11/2010 | $10,334.95 | |
| LINCOLN, CA  95648 | 10/20/2010 | $2,760.09 | |
| | 11/5/2010 | $13,000.00 | |
| | 11/24/2010 | $5,721.24 | |
| | 12/1/2010 | $10,000.00 | |
| | | $46,816.28 | $39,176.80 |
| | | | |
| GRANITE CONSTRUCTION CO. | 10/18/2010 | $4,117.60 | |
| FILE 73523 | 11/12/2010 | $4,106.40 | |
| P.O. BOX 60000 | | $8,224.00 | $8,497.05 |

SAN FRANCISCO, CA  94160-3531

| | | | |
|---|---|---|---|
| HANSEN BROS ENTERPRISES | 10/11/2010 | $5,489.93 | |
| P.O. BOX 1599 | 10/15/2010 | $5,513.59 | |
| GRASS VALLEY, CA  95945 | 11/22/2010 | $14,761.15 | |
| | | $25,764.67 | $45,940.72 |
| | | | |
| MATTHEW CHRISTOPHER | 10/18/2010 | $1,808.48 | |
| P.O.BOX 2501 | 11/2/2010 | $1,831.63 | |
| PLACERVILLE, CA  95667 | 11/15/2010 | $1,793.42 | |
| | 12/1/2010 | $1,670.66 | |
| | 12/15/2010 | $1,897.25 | |
| | 12/28/2010 | $27,142.81 | |
| | 1/2011 | $625.00 | |
| | | $36,769.25 | $0.00 |
| | | | |
| MORGAN TIRE CO. | 12/8/2010 | $1,222.20 | |
| 1500 AUBURN BLVD. | 12/8/2010 | $7,566.02 | |
| SACRAMENTO, CA  95815 | | $8,788.22 | $6,391.93 |
| | | | |
| N.C.G.T. TRUST FUND | 10/8/2010 | $1,190.00 | |
| P.O. BOX 3247 | 10/13/2010 | $5,950.00 | |
| HAYWARD, CA  94540-3247 | 11/11/2010 | $4,760.00 | |
| | 12/3/2010 | $3,570.00 | |
| | 1/12/2011 | $3,891.00 | |
| | | $19,361.00 | $0.00 |
| | | | |
| NEVADA CEMENT | 10/15/2010 | $20,000.00 | |
| P.O. BOX 676493 | 11/24/2010 | $2,230.00 | |
| DALLAS, TX  75267 | 11/29/2010 | $6,690.00 | |
| | 12/2/2010 | $10,458.00 | |
| | | $39,378.00 | $331,926.50 |
| | | | |
| P. G. & E. | 10/13/2010 | $5,331.16 | |
| BOX 997300 | 11/2/2010 | $5,594.78 | |
| SACRAMENTO, CA  95899-7300 | 12/13/2010 | $104.14 | |
| | 12/20/2010 | $5,527.11 | |
| | 1/7/2011 | $50.64 | $6,911.06 |
| | | $16,607.83 | |
| | | | |
| SILICA RESOURCES, INC. | 10/15/2010 | $5,613.03 | |
| P.O. BOX 167 | 11/19/2010 | $2,410.10 | |

| | | | |
|---|---|---|---|
| LOOMIS, CA  95650 | 11/30/2010 | $179.77 | |
| | 12/3/2010 | $173.14 | |
| | | $8,376.04 | $76,850.26 |
| | | | |
| TRAVELERS | 10/1/2010 | $6,441.33 | |
| CL & SPECIALTY REMITTANCE CENTER | 11/2/2010 | $6,441.33 | |
| HARTFORD, CT  06183-1008 | 12/13/2010 | $6,441.33 | |
| | | $19,323.99 | $6,441.33 |
| | | | |
| TRI-COUNTIES BANK | 10/8/2010 | $1,932.77 | |
| P.O. BOX 909 | 11/5/2010 | $1,989.60 | |
| CHICO, CA 95927 | 1/5/2010 | $2,551.26 | |
| | 1/20/2010 | $25,000.00 | |
| | | $31,473.63 | $388,004.13 |
| | | | |
| UNION PACIFIC RAILROAD CO. | 10/1/2010 | $4,917.27 | |
| 12567 COLLECTIONS CENTER DR. | 11/2/2010 | $4,917.27 | |
| CHICAGO, IL  60693 | 12/3/2010 | $4,917.27 | |
| | 1/11/2010 | $4,917.27 | |
| | | $19,669.08 | $4,917.27 |
| | | | |
| VAN ERP,PETERSEN & BABCOCK LLP | 11/11/2010 | $1,890.00 | |
| 2260 DOUGLAS BVLD. | 12/6/2010 | $1,160.00 | |
| SUITE 160 | 12/22/2010 | $7,860.00 | |
| ROSEVILLE, CA  95661 | | $10,910.00 | $0.00 |
| | | | |
| WESTERN AGGREGATES, INC | 10/1/2010 | $3,943.84 | |
| P.O. BOX 829 | 10/15/2010 | $4,828.29 | |
| MARYSVILLE, CA  95901 | 11/24/2010 | $636.00 | |
| | | $9,408.13 | $111,038.21 |
| | | | |
| YUBA COUNTY TAX COLLECTOR | 12/10/2010 | $7,379.92 | |
| 915 8TH ST | | $7,379.92 | $7,379.92 |
| SUITE 103 | | | |
| MARYSVILLE, CA  95901-5273 | | | |

None
☐

*c. All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Refer to Statement of Financial Affairs Question 23 | | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a.    List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Pallet Companites Inc. dba IFCO Systems vs. Dry Mix Products Inc. Case No. 980208 | Collection | County Civil Court at Law Harris County, Texas 201 Caroline Street, Suite 740 Houston, TX 77002-1900 | Pending |
| Western Aggregates, LLC vs. Dry Mix Products Co. Case No. 11-0000044 | Collection | Superior Court of California County of Yuba 215 5th Street Marysville, CA 95901 | Pending |

None
☒

b.    Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ☒

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and Receiverships**

None ☒

a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ☒

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ☐

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case, except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| Sigma Phi Kappa Theta Chapter | | 2/22/2010 | 1 pallet of concrete $141.00 |

**8.    Losses**

None ☒

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES, AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9.    Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Dahl & Dahl<br>Attorneys At Law<br>2304 N Street<br>Sacramento, CA 95816 | 11/4/2010; 12/20/2010 | $4,000; $3,500 |

---

**10.    Other transfers**

None ☐

a.    List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Michael Hale<br>560 Patton Drive<br>Roseville, CA 95678<br> Relationship: President / Shareholder | 12/2010 | 1995 GMC Truck; 1999 Big Texas trailer; Forklifts (4)<br>$475 |
| Susan M. Bruce<br>3224 Ray Circle<br>Auburn, CA 95602<br> Relationship: Chairman of the Board / Shareholder | 12/15/2010 | HP Pavilion Vista Laptop<br>$250 |
| Nancy Hughes<br>806 Trimble Way<br>Roseville, CA 95661<br> Relationship: Employee | 12/15/2010 | Dell Optiplexx 760 SIN<br>Dell Monitor Model E2210HC<br>$200 |

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Packing Specialists Inc.<br>3663 Feather River Blvd.<br>Plumas Lake, CA 95961<br>Relationship: Creditor | 01/2011 | 1,934 Pallets for $7,736<br>No income received; value of<br>transfer applied to account balance |
| Gary Beebe<br>PO Box 665<br>Lincoln, CA 956448<br>Relationship: Creditor | 1/2011 | 300 Super Bags for $1,850; 160<br>Empty Pallets for $1,192<br>No income received; value of<br>transfer applied to account balance |

---

b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

None ☒

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Tri-Counties Bank | Profit-sharing plan terminated by Associated Pension Consultants | Fall 2010 |

---

**12. Safe deposit boxes**

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

See attached SOFA Q14 detail sheet

**15. Prior address of debtor**

None ☒

If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

**Debtor(s): Dry Mix Products Company, Inc.**
Statement of Financial Affiars
Question 14 - Property Held for Another Person

| Name & Address of Owner | Description of Property | Location of Property |
|---|---|---|
| GARY BEEBE<br>P.O. BOX 665<br>LINCOLN, CA 95648 | PALLETS OF BAGGED DIRT | ROSEVILLE YARD |
| GREEN BUILDING PRODUCTS INC.<br>3303 LUYUNG DR.<br>RANCHO CORDOVA, CA 95742 | CAL TRANS BLOCK<br>[Segregated and ID'd]<br>Only partially paid for | MARYSVILLE YARD |
| PEPSI BOTTLING GROUP<br>7550 REESE RD.<br>SACRAMENTO, CA 95828<br>877-203-7527 | PEPSI MACHINE | ROSEVILLE YARD |
| AIRGAS<br>6801 FLORIN PERKINS RD.<br>SACRAMENTO, CA 95828<br>800-336-4004 | ACETLYNE LARGE (3)<br>ARGON LARGE (2)<br>HELIUM LARGE (1)<br>NITROGEN LARGE (1)<br>OXYGEN LARGE (3)<br><br>ACETLYNE LARGE (2)<br>ARGON LARGE (1)<br>OXYGEN LARGE (2) | ROSEVILLE YARD<br><br><br><br><br>MARYSVILLE YARD |
| ALHAMBRA & SIERRA SPRINGS<br>9950 HORN RD SUITE 5<br>SACRAMENTO, CA 97627 | WHITE - HOT & COLD COOLERS (2)<br>BLACK - HOT & COLD COOLERS (1)<br>5 GALLON BOTTLES (9)<br><br>WHITE HOT & COLD COOLERS (1)<br>5 GALLON BOTTLES (22) | ROSEVILLE YARD<br><br><br>MARYSVILLE YARD |
| CITY OF ROSEVILLE<br>311 VERNON ST.<br>ROSEVILLE, CA 95678 | 30 YD ROLL ON WASTE CONTAINER (1) | ROSEVILLE YARD |
| RECOLOGY<br>3001 N. LEVEE RD.<br>MARYSVILLE, CA 95901 | YARD BINS (2) | MARYSVILLE YARD |
| MICHAEL HALE<br>560 PATTON DRIVE<br>ROSEVILLE, CA 95747 | RR BATTERIES & CHARGER<br>TOOLS/RIGGING SUPPLIES<br>RR COUNTER WEIGHTS | ROSEVILLE YARD |

**17. Environmental Sites**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐

a.    List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Dry-Mix Products Company, Inc. 700 Berry Street Roseville, CA 95678 | CA Regional Water Quality Control Board 11020 Sun Center Dr., #200 Rancho Cordova, CA | 1/19/2010 | Site exceeds U.S. EPA benchmarks for certain pollutants |

None
☒

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒

c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18. Nature, location and name of business**

None
☐

a.    If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or  was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| Dry-Mix Products Company, Inc. | 94-1143554 | 700 Berry Street Roseville, CA 95678 | Materials Manufaturer & Supplier | 1950 - current |

b.    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

None
☒

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, record and financial statements**

None ☐    a.    List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Debtor | On-going |
| Nancy Hughes | On-going |

None ☐    b.    List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Van Erp, Petersen & Babcock LLP | 2260 Douglas Blvd., Ste. 290 Roseville, CA 95661 | On-going |

None ☐    c.    List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Debtor | |
| Guy Gibson (holding duplicate copy of records) | 100 Estates Drive Roseville, CA 95678 |
| Van Erp, Petersen & Babcock LLP | 2260 Douglas Blvd., Ste. 290 Roseville, CA 95661 |

None ☐    d.    List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Tri-Counties Bank (formerly Granite Community Bank) 4100 Douglas Blvd. Granite Bay, CA 95746 | |

**20. Inventories**

None ☐   a.   List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| October 31, 2010 | Michael Hale | $644,652.02 |
| November 30, 2010 | Michael Hale | $625,354.16 |
| December 31, 2010 | Michael Hale | $564,914.14 (amount derived from production & sales records, not physical inventory) |

None ☐   b.   List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| October 31, 2010 | Susan M. Bruce 3225 Ray Circle Auburn, CA 95602 |
| November 30, 2010 | Susan M. Bruce 3225 Ray Circle Auburn, CA 95602 |
| December 31, 2010 | Susan M. Bruce 3225 Ray Circle Auburn, CA 95602 |

**21. Current Partners, Officers, Directors and Shareholders**

None ☒   a.   If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

None
☐

b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Wesley A. & Isabel M. Threlkeld Family Trust 246 Lafayette Drive Roseville, CA 95678 | Shareholder | 8.9356% Stock Ownership |
| Shirley J. Torre 3645 Mary Lane Auburn, CA 95603 | Shareholder | 7.9487% Stock Ownership |
| Michael E. Hale 560 Patton Drive Roseville, CA 95747 | President / Boardmember / Shareholder | 0.7231% Stock Ownership |
| Guy Gibson 100 Estates Drive Roseville, CA 95678 | Board Member / Shareholder | 4.7384% stock ownership |
| J. Michael Nagle 2393 Willowbrook Place Sierra Vista, AZ 85650 | Board Member / Shareholder | 2.1263% stock ownership |
| Clifford Threlkeld 2433 Harvard Circle Walnut Creek, CA 94596 | Board Member / Shareholder | 0.1506% stock ownership |
| Dominic Dominguez PO Box 186 La Porte, CA 95981 | Board Member | None. |
| Susan M. Bruce 3225 Ray Circle Auburn, CA 95602 | Secretary/Treasurer / Chairman of the Board / Shareholder | 0.3443% stock ownership |

**22.  Former partners, officers, directors and shareholders**

None
☒

a.    If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☒    b.    If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

NAME AND ADDRESS        TITLE        DATE OF TERMINATION

### 23. Withdrawals from a partnership or distribution by a corporation

None ☐    If the debtor is a partnership or a corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See attached SOFA Q23 detail sheet | | |

### 24. Tax Consolidation Group

None ☒    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION        TAXPAYER IDENTIFICATION NUMBER (EIN)

### 25. Pension Funds

None ☐    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| Western Conference of Teamsters Pension Plan | 91-6145047 |
| Laborers' National (Industrial) Pension Fund | 52-6074345 |
| Associated Pension | 68-0345279 |

\*   \*   \*   \*   \*   \*

Bankruptcy2011 ©1991-2011, New Hope Software, Inc., ver. 4.6.0-756 - 30937-302Y-09710 - Adobe PDF

# Debtor(s): Dry-Mix Products Company, Inc.

**Statement of Financial Affairs**

Question 23. - Withdrawals from a partnership or distribution by a corporation.

If the debtor is a partnership, corporation or LLC, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during the one year immediately preceding the commencement of this case.

| Name of & Address of Recipient Relationship to Debtor | Dates of Withdrawal | Purposes of Withdrawal | Amount of Money or Description and Value of Property |
|---|---|---|---|
| MICHAEL HALE | 22-Mar-2010 | Board of Directors Meeting Compensation | $400.00 |
| PRESIDENT | 18-Jun-2010 | Board of Directors Meeting Compensation | $400.00 |
| | 30-Apr-2010 | Sharon Hale Cleaning | $300.00 |
| | 28-May-2010 | Sharon Hale Cleaning | $600.00 |
| | 3-Sep-2010 | Sharon Hale Cleaning | $450.00 |
| | 15-Sep-2010 | Sharon Hale Cleaning | $150.00 |
| | 15-Nov-2010 | Sharon Hale Cleaning | $300.00 |
| | 26-Jul-2010 | Sharon Hale Cleaning | $100.00 |
| | 24-Sep-2010 | Reimbursement for Holt Purchase | $51.32 |
| | JAN - DEC 2010 | Salary for the Year | $61,000.00 |
| | 28-Dec-2010 | Sharon Hale Cleaning & Copying | $564.00 |
| | 31-Dec-2010 | Reimbursement for Sams Club Renewal | $240.00 |
| | JAN - DEC 2010 | Paid to HSA for medical | $4,000.00 |
| | 31-Dec-2010 | Extra time needed for paperwork | $400.00 |
| | 31-Dec-2010 | Sharon Hale Copying | $176.00 |
| | 11-Jan-2011 | Extra time needed | $600.00 |
| | 21-Jan-2011 | More days needed | $1,800.00 |
| | | | |
| SUSAN BRUCE | 22-Mar-2010 | Board of Directors Meeting Compensation | $400.00 |
| 3225 RAY CIRCLE | 18-Jun-2010 | Board of Directors Meeting Compensation | $400.00 |
| AUBURN, CA 95602 | JAN - DEC 2010 | Salary for the Year | $23,022.22 |
| | 31-Dec-2010 | Extra time for paperwork | $274.00 |
| | 21-Jan-2011 | More time needed | $90.00 |
| | | | |
| DOMINC DOMINGUEZ | 22-Mar-2010 | Board of Directors Meeting Compensation | $400.00 |
| P.O. BOX 186 | 18-Jun-2010 | Board of Directors Meeting Compensation | $400.00 |
| LAPORTE, CA 95981 | | | |
| | | | |
| GUY GIBSON | 22-Mar-2010 | Board of Directors Meeting Compensation | $400.00 |
| 100 ESTATES DT. | 18-Jun-2010 | Board of Directors Meeting Compensation | $400.00 |
| ROSEVILLE, CA 95661 | | | |
| | | | |
| MICHAEL J. NAGLE | 22-Mar-2010 | Board of Directors Meeting Compensation | $400.00 |
| 2393 WILLOWBROOK PLACE | 18-Jun-2010 | Board of Directors Meeting Compensation | $400.00 |
| SIERRA VISTA, AZ 94558 | | | |
| | | | |
| CLIFFORD A. THRELKELD | 22-Mar-2010 | Board of Directors Meeting Compensation | $400.00 |
| 2433 HARVARD CIRCLE | 18-Jun-2010 | Board of Directors Meeting Compensation | $400.00 |
| WALNUT CREEK, CA 94596 | | | |

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief

Date ___1-23-11___     Signature ___[signature]___

MICHAEL HALE,
President

_____
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor ]

___0___ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section.

_____     _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Social Security No. (Required by 11 U.S.C. § 110(c) )

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document*

_____

_____
Address

X_____     _____
Signature of Bankruptcy Petition Preparer     Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. §156.*

**2**

Walter R. Dahl, CSB No. 102186 [wdahl@DahlLaw.net]
Candy Dahl Goldman, CSB No. 186031 [cdahl@DahlLaw.net]
Thomas S. Tengan, CSB No. 134052 [ttengan@DahlLaw.net]
**DAHL & DAHL, ATTORNEYS AT LAW**
2304 "N" Street
Sacramento, CA 95816-5716

Telephone: (916) 446-8800
Telecopier: (916) 446-1634

Attorneys for Dry-Mix Products Company, Inc.,
a California corporation

**UNITED STATES BANKRUPTCY COURT**

**EASTERN DISTRICT OF CALIFORNIA**

**SACRAMENTO DIVISION**

| | |
|---|---|
| In Re:<br><br>**Dry-Mix Products Company, Inc., a California corporation,**<br><br>PO Box 703, 700 Berry St., Roseville, CA 95648<br>TIN: xx-xxx3554<br><br>Debtor(s). | Case No.: |

**ATTORNEY'S DISCLOSURE OF COMPENSATION**
[11 U.S.C. §329(a); Fed. R. Bank. P. 2016(b)]

The undersigned, pursuant to 11 U.S.C. §329(a) and Fed. R. Bank. P. 2016(b), states:

1. Dahl & Dahl, Attorneys at Law ("Counsel"), is the attorney for Debtor(s) in this case.

2. The compensation paid to Counsel within one year before the filing of the petition in bankruptcy, or agreed to be paid to Counsel, is as follows:

    a. For legal services rendered or to be rendered on behalf of Debtor(s) in contemplation of and in connection with this case:

        ☒ A fixed fee of $ _7,500.00_____, which includes the filing fee.
        ☐ An indeterminate fee to be computed at Counsel's standard hourly rates and costs.

    b. Prior to the date of this Statement, Counsel has received the sum of $_7,500.00_____.

☐ Of that sum, $_____ was paid to Counsel for pre-petition legal services not directly in connection with this case, and billed pre-petition to Debtor(s) at Counsel's standard hourly rates and costs.

c.  The unpaid balance due and payable is:

☒  $  0.00_____ .
☐  Not determinable at this time.

3. From the funds tendered to Counsel disclosed above, Counsel has paid the filing fee of:

☒  $  299.00        [Chapter 7]
☐  $1,039.00        [Chapter 11]
☐  $  274.00        [Chapter 13]

4.  The source of payments made to Counsel was from:

☒  Debtor(s)
☐  Other [specify]: _____ .

5.  The source of payments to be made to Counsel for the unpaid balance remaining, if any, will be from:

☐  Debtor(s)
☒  Other [specify]:  _not applicable_____ .

6.  Other than the payments referenced above, Counsel has received no transfer, assignment or pledge of property from or on behalf of Debtor(s) except the following for the value stated:

☐  None

☒  Counsel has been granted a security interest in all funds held by Counsel as an advance, retainer or periodic payment toward attorneys fees and costs incurred or to be incurred in its representation of Debtor(s).

☐  Other [specify] _____ .

7.  Counsel has not shared or agreed to share with any other entity, other than with members and employees of Counsel, any compensation paid or to be paid except as follows:

☒  None
☐  Other [specify & attach agreement] _____ .

Dated:  _January 25, 2011_                     DAHL & DAHL,
                                               ATTORNEYS AT LAW


                                               By: _/s/ Candy Dahl Goldman_____
                                                   Candy Dahl Goldman
                                               Attorneys for Dry-Mix Products Company, Inc.,
                                               a California corporation